# EXHIBIT D

```
A11      ██████████████████████        EFF ██████TODAY ████████
EST BILLING FOR TERM        $130.20   TIER CL TERM S FROM ██████ TO  █
         VEH1      ████████  RERATED
COMP                        100      42.60
ACC
COLL                        100      129.00
PD        10000     93.60    10000    93.60
BI        15/30     150.00   15/30    150.00
UMBI      15/30     45.60    15/30    45.60
UMPD      10000     INCL     10000    INCL
PIP       FULL      120.00   FULL     120.00
INSD
APIP
LOU                          30/600   18.00
          TOTAL     409.20   TOTAL    598.80

POLICY FILING FEES:    $0.00

DRVR/TERR      EVELYN/012        EVELYN/012
RF/PTS/RS        /00/23            /00/23
BY:SX:MS:P/O
CLG:ADULT:USE  ██████████      ████████████
DISCOUNTS      ██████████      ████████████

OLD POLICY PREM  $409.20 NEW POLICY PREM   $598.80
ENTER N1 FOR RATING AS OF THE NEXT RENEWAL              CHANGE CD
```



```
A11      ████████████  ████████████         EFF ██████ 4 TODAY ████
EST  CREDIT FOR TERM ████████     $131.30  TIER CL TERM S  FROM ██████  TO ████████
         VEH1    ██████         RERATED  ████████
COMP     100       42.60      CNW
ACC
COLL     250      114.00      CNW
PD       10000     93.60      10000      93.60
BI       15/30    150.00      15/30     150.00
UMBI     15/30     45.60      15/30      45.60
UMPD     10000     INCL       10000      INCL
PIP      FULL     120.00      FULL      120.00
INSD
APIP
LOU      10/200     6.00      CNW
         TOTAL    571.80      TOTAL     409.20
```

POLICY FILING FEES:    $0.00

```
DRVR/TERR      EVELYN/012        EVELYN/012
RF/PTS/RS        /00/23            /00/23
BY:SX:MS:P/O
CLG:ADULT:USE  ████████████      ████████████
DISCOUNTS
```

OLD POLICY PREM   $571.80  NEW POLICY PREM    $409.20
ENTER N1 FOR RATING AS OF THE NEXT RENEWAL                     CHANGE TD



```
A36                          VEHICLE SCREEN              EFF            TODAY
                                                         FROM           TO
VEHICLE 1    ACTION COVERAGE                             RATE           ADDTL  COST
VT MY MAKE SERIES     BODY STYLE     VEHICLE ID NUMBER   SYMBOL ALT PI  AMOUNT NEW

ENG              S/ PASSIVE                     COMMUTE  ANNL  REG          MLT SUB
SIZE   DAMAGE    RT RESTRAINT              USE   MILE/WK  MILE  OWN         CAR CLSS

RATED     BIRTH        MART      DRVR RES  YD  GOOD        DEF CAR VEH          RATE
DRIVER    DATE    SEX STAT       TYPE CHLD ADLT STDT  SR   DRVR POOL TIER  SNR  FCTR

COVERAGES
COMP    100      42.60   CNW        INSD                  CNW
ACC                      CNW        APIP
COLL    250     114.00   CNW        LOU      10/200  6.00 CNW
PD      10000    93.60
BI      15/30   150.00
UMBI    15/30    45.60
UMPD    10000    INCL
PIP     FULL    120.00

                                   TOTAL     571.80

                                                         CHANGE CD
```

## AUTO POLICY CHANGE REQUEST

POLICY NUMBER: 
POLICY HOLDER:

DATE PREPARED:     06
CHANGE EFF DATE: 0
POLICY EFF DATE: 0
POLICY EXP DATE: 1

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

## NATIONWIDE ASSURANCE COMPANY (10723)

### VEHICLE #1

| | |
|---|---|
| COMPREHENSIVE | 100 |
| COLLISION | 100 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 30/600 |

HOBAN INSURANCE AGENCY                5774          DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD. DE 19945
PHONE (302) 732-9505
CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.



```
A06                        VEHICLE SCREEN              EFF              TODAY
H                                                      FROM             TO
VEHICLE 1    ACTION CHANGE C                           RATE   HI        ADDTL   COST
VT MY MAKE SERIES      BODY STYLE   VEHICLE ID NUMBER  SYMBOL PER PI    AMOUNT  NEW

ENG                 PASSIVE                 COMMUTE  ANNL                MLT SUB
SIZE  DAMAGE        RESTRAINT          USE   MILE/WK  MILE               CAR CLSS

RATED    BIRTH       MART        DRVR RES   YD  GOOD        DEF  CAR  VEH        RATE
DRIVER   DATE        STAT        TYPE CHLD ADLT STDT   SR   DRVR POOL TIER  SNR  FCTR

COVERAGES
COMP     100       128.40             INSD
ACC                                   APIP
COLL     250       299.40             LOU       10/200     6.00
PD       10000     287.40
BI       15/30     426.60
UMBI     15/30      19.80
UMPD     10000      INCL
PIP      FULL      181.80
                                      TOTAL     1349.40

                                      INQUIRE   CD (CH TO CHANGE)
```

*mailed ID Card*

```
A36 ███████████████              VEHICLE SCREEN              EFF        TODAY ████████
H█                                                          FROM        TO    ████████
V█HICLE 2    ACTION REQUEST                                 RATE   HI    ADDTL  COST
VT MY MAKE SERIES         BODY STYLE     VEHICLE ID NUMBER  SYMBOL PER PI AMOUNT NEW
   ___  ___  _____       _____     ████████████████         ███   █  _____  ___

ENG                      PASSIVE                   COMMUTE  ANNL          MLT SUB
SIZE  DAMAGE             RESTRAINT         USE      MILE/WK  MILE         CAR CLSS
 ███████████            ██████████         ███               ████        █████████

RATED      BIRTH          MART         DRVR RES   YD  GOOD      DEF  CAR  VEH      RATE
DRIVER     DATE      SEX  STAT         TYPE CHLD  ADLT STDT  SR  DRVR POOL TIER SNR FCTR
 █████████  __/__/__  __   __          ████████████    _    _   ████████   _    ___  ____

COVERAGES
COMP                                   INSD
ACC                    _____         APIP                       _____
COLL                   _____         LOU                        _____
PD     10000   58.80   _____                                    _____
BI     15/30   95.40   _____                                    _____
UMBI   15/30   19.80   _____                                    _____
UMPD   10000   INCL    _____                                    _____
PIP    FULL    76.20   _____                                    _____
                              TOTAL   250.20

                                                        CHANGE CD
```

```
A03                          AUTO RATE QUOTE #1 - COVERAGES          EFF DATE
NAME:                                                          ST    AGT ID

COMP      100           50.40
COLL      250          122.90
PD        10000         51.60
BI        15/30         83.80
DB        DB              .70
UMBI      15/30         21.00
UMPD      10000         INCL
PIP       FULL          35.80
INSD
APIP      CNW
LOU       BROAD         12.00
T&L       T&L            1.50
CB        CNW
PE
TOTAL                  379.70
DR:CG:ADLT
RF/SC/TIER
BY:SX:MS:P/O
USE:RS
DISCOUNT
CURRENT TOTL/INST    $379.70 / $192.85
<PREV PG> CLASS   <NEXT PG> QUOTE #2   <TAB> CHANGE      <GO> TO SELECT QUOTE #1
```

```
A03                        AUTO RATE QUOTE #1 - COVERAGES            EFF DATE ████
NAME: ████████████                                          ST ███ AGT ██████

COMP      100        45.80
COLL      250       111.70
PD        10000      46.90
BI        15/30      76.20
DB        DB          .60
UMBI      15/30      19.10
UMPD      10000      INCL
PIP       FULL       32.50
INSD
APIP      CNW
LOU       BROAD      12.00
T&L       T&L         1.50
CB        CNW
PE
TOTAL               346.30
DR:CG:ADLT
RF/SC/TIER
BY:SX:MS:P/O
USE:RS
DISCOUNT
CURRENT TOTL/INST    $346.30 / $176.15
<PREV PG> CLASS   <NEXT PG> QUOTE #2   <TAB> CHANGE      <GO> TO SELECT QUOTE #1
```

## AUTO POLICY CHANGE REQUEST

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY   (23787)

| | |
|---|---|
| COMPREHENSIVE | ACV |
| COLLISION | 100 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 25/800 |
| TOWING AND LABOR | T&L |

POLICY COVERAGE

| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY:

HOGAN INSURANCE AGENCY                    5774          DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.

```
All REVIEW 1 OF 1 ████████████         ██████ HANGE EFF DATE  ████████
NEXT RENEWAL ████████ ESTIMATED BILLING FOR TERM ███████ O 01 TERM S
        VEH█████████         VEH██████████
COMP ACV      56.40   ACV       53.30
COLL 100     148.40   100      140.00
PD   10000    40.80   10000     38.70
BI   15/30    63.90   15/30     61.30
DB   DB         .40   DB          .40
PIP  FULL     39.30   FULL      37.30
INSD
APIP
ADDL LOU,TL   18.00   LOU,TL    16.70
PE
TOTAL        367.20            347.70
UMBI 15/30    23.00   15/30     21.40  -POLICY COVERAGE
UMPD 10000     INCL   10000      INCL  -POLICY COVERAGE
FILE FEE/FB/AG               FB
POL DISC ███████████    ███████████
CHARGES
RATED DRV      ██████████    ██████████
#A:#MA:#MI     ██████████    ██████████

OLD POLICY PREM   $390.20 NEW POLICY PREM    $369.10
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      CHANGE CD
```

```
A11 REVIEW 1 OF 1                               CHANGE EFF DATE
NEXT RENEWAL              ESTIMATED BILLING FOR TERM      CO 01 TERM S

        VEH 1                  VEH
COMP ACV          53.30    ACV          53.30
COLL 100         140.00    100         140.00
PD   10000        38.70    10000        38.70
BI   15/30        61.30    15/30        61.30
DB   DB            .40     DB            .40
PIP  FULL         37.30    FULL         37.30
INSD
APIP
ADDL LOU,TL       16.70    LOU,TL       16.70
PE
TOTAL            347.70                347.70
UMBI 15/30        21.40    15/30        21.40    -POLICY COVERAGE
UMPD 10000        INCL     10000        INCL     -POLICY COVERAGE
FILE FEE/FB/AG     FB                    FB
POL DISC
CHARGES
RATED DRV
#A:#MA:#MI

OLD POLICY PREM   $369.10 NEW POLICY PREM      $369.10
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      CHANGE CD
```

## AUTO MEMORANDUM OF INSURANCE



POLICY NUMBER:
POLICY HOLDER

POLICY EFF DATE:
POLICY EXP DATE:



---

IMPORTANT NOTICE

THIS MEMORANDUM OF INSURANCE PROVIDES BASIC INFORMATION REGARDING COVERAGE AND
INTERESTS PROTECTED BY YOUR POLICY AS OF 01/11/05.

---

### NATIONWIDE MUTUAL INSURANCE COMPANY  (23787)

VEHICLE #2



| | |
|---|---|
| COMPREHENSIVE | ACV/OEM |
| COLLISION | 100/OEM |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 25/800 |
| | |
| POLICY COVERAGE | |
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY:



_Sarah Hoban_ _____     5774        1/11/05
.HOBAN INSURANCE AGENCY                              DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505

## AUTO POLICY CHANGE REQUEST



DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE: 0
POLICY EXP DATE: 1

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

## NATIONWIDE MUTUAL INSURANCE COMPANY  (23787)

VEHICLE #1



| | |
|---|---|
| COMPREHENSIVE | ACV |
| COLLISION | 100 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 25/800 |
| TOWING AND LABOR | T&L |

POLICY COVERAGE
| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY 

HOBAN INSURANCE AGENCY                5774            DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505
CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.



## AUTO POLICY CHANGE REQUEST

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY (23787)

VEHICLE #2



| | |
|---|---|
| COMPREHENSIVE | ACV/OEM |
| COLLISION | 100/OEM |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 25/800 |

POLICY COVERAGE

| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY:



HOBAN INSURANCE AGENCY                    5774              DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505
CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.



## AUTO POLICY CHANGE REQUEST

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY   (23787)

VEHICLE #3



| | |
|---|---|
| COMPREHENSIVE | ACV |
| COLLISION | 100 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| PERSONAL INJURY PROTECTION | FULL |
| TOWING AND LABOR | T&L |

POLICY COVERAGE

| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY:



_____     5774     _____
HOBAN INSURANCE AGENCY                              DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505
CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.



**AUTO POLICY CHANGE REQUEST**

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY  (23787)

VEHICLE #4



| | |
|---|---|
| COMPREHENSIVE | ACV |
| COLLISION | 100 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 30/900 |

POLICY COVERAGE
    UNINSURED MOTORIST--BODILY INJURY    15/30
    UNINSURED MOTORIST--PROPERTY DAMAGE    10000

THIRD PARTY: 

HOBAN INSURANCE AGENCY                 5774              DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505
**CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.**

```
A11            ████████ ████████████        EFF ███████ TODAY
EST BILLING FOR TERM         $235.90  TIER CL TERM S FROM ██████████ TO  ████████
               VEH1      ██████████  RERATED ██████
COMP    100          32.40   100      ██████
ACC
COLL    250          87.60   250      168.00
PD      10000        93.00   10000     93.00
BI      15/30       112.80   15/30    112.80
UMBI    15/30        17.40   15/30     17.40
UMPD    10000        INCL    10000     INCL
PIP     FULL        103.80   FULL     103.80
INSD
APIP
LOU     LOU           6.00   LOU        6.00
        TOTAL       453.00   TOTAL    563.40

POLICY FILING FEES:    $0.00

DRVR/TERR      ███████████   ████████████
RF/PTS/RS       /00/23        /00/23
BY:SX:MS:P/O ███████████  ████████████
CLG:ADULT:USE
DISCOUNTS

OLD POLICY PREM  $453.00  NEW POLICY PREM  $563.40
ENTER N1 FOR RATING AS OF THE NEXT RENEWAL              CHANGE CD
```



```
A36                        VEHICLE SCREEN            EFF              TODAY
                                                     FROM             TO
VEHICLE       ACTION REPLACE                         RATE   HI    ADDTL   COST
VT MY MAKE SERIES        BODY STYLE    VEHICLE ID NUMBER  SYMBOL PER PI AMOUNT  NEW

ENG                PASSIVE                   COMMUTE  ANNL              MLT SUB
SIZE  DAMAGE       RESTRAINT           USE   MILE/WK  MILE             CAR CLSS


RATED     BIRTH          MART     DRVR RES  YD  GOOD     DEF CAR  VEH       RATE
DRIVER    DATE      SEX STAT      TYPE CHLD ADLT STDT SR DRVR POOL TIER SNR FCTR


COVERAGES
COMP   100      32.40    _____   INSD                      CNW
ACC                                APIP
COLL   250      87.60    _____   LOU      LOU      6.00    _____
PD     10000    93.00    _____
BI     15/30    112.80   _____
UMBI   15/30    17.40    _____
UMPD   10000    INCL     _____
PIP    FULL     103.80   _____
                                            TOTAL   453.00

AW82   LIEN/GARAGING (LG)? FIN RESP (FR)?                  CHANGE CD
```

## AUTO POLICY CHANGE REQUEST

DATE PREPARED: 
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED, PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

## NATIONWIDE ASSURANCE COMPANY (10723)

### VEHICLE #1

| | |
|---|---|
| COMPREHENSIVE | 100 |
| COLLISION | 250 |
| PROPERTY DAMAGE | 10000 |
| BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--BODILY INJURY | 15/30 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | LOU |

THIRD PARTY: 

HOBAN INSURANCE AGENCY          5774          DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.



POLICY NUMBER ███████

## COVERAGES

VEH 1

| COMPREHENSIVE | 100 |
|---|---|
| | $48.00 |
| COLLISION | 250 |
| | $114.00 |
| BODILY INJURY | 15/30 |
| | $138.00 |
| PROPERTY DAMAGE | 10000 |
| | $96.00 |
| PERSONAL INJURY PROTECTION | FULL |
| | $126.00 |
| UNINSURED MOTORIST-BI | 15/30 |
| | $18.00 |
| UNINSURED MOTORIST-PD | 10000 |
| | INCLUDED |
| LOSS OF USE | LOU |
| | $6.00 |
| TOTAL PREMIUM: | $546.00 |

TERM PREMIUM:    $546.00            INSTALLMENT PREMIUM:   $182.40
PAY PLAN: I                                    AMOUNT COLLECTED:    $182.40

POLICY NUMBER ▓▓▓▓▓▓

## COVERAGES

VEH 1

| | | |
|---|---|---|
| COMPREHENSIVE | ACV | |
| | $64.60 | |
| COLLISION | 250 | |
| | $151.60 | |
| BODILY INJURY | 15/30 | |
| | $83.20 | |
| PROPERTY DAMAGE | 10000 | |
| | $51.20 | |
| DEATH BENEFITS | DB | |
| | $.60 | |
| PERSONAL INJURY PROTECTION | FULL | |
| | $29.60 | |
| LOSS OF USE | BROAD | |
| | $12.00 | |
| TOWING & LABOR | $1.50 | |
| TOTAL PREMIUM: | $394.30 | |

**************************************************************************

POLICY COVERAGE

| | | |
|---|---|---|
| UNINSURED MOTORIST-BODILY INJURY | 15/30 | $19.10 |
| UNINSURED MOTORIST-PROPERTY DAMAGE | 10,000 | INCLUDED |

**************************************************************************

TERM PREMIUM:    $413.40        INSTALLMENT PREMIUM:  $209.70
PAY PLAN: S                         AMOUNT COLLECTED: _____

**INSURANCE**
Nationwide is on your side

HOME OFFICE® ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
A11 REVIEW 2 OF 2                              CHANGE EFF DATE
NEXT RENEWAL              ESTIMATED BILLING FOR TERM    $68.40 TIER 01   TERM
```

|       | VEH 3 |        | VEH 3 |        |
|-------|-------|--------|-------|--------|
| COMP  | ACV   | 25.40  | ACV   | 25.40  |
| COLL  | 100   | 79.80  | 100   | 79.80  |
| BI    | 15/30 | 57.20  | 15/30 | 57.20  |
| PD    | 10000 | 30.40  | 10000 | 30.40  |
| MP    |       |        |       |        |
| UMBI  | 15/30 | 0.00   | 15/30 | 0.00   |
| UMPD  | 10000 | INCL   | 10000 | INCL   |
| PIP   | FULL  | 30.00  | FULL  | 30.00  |
| INSD  |       |        |       |        |
| APIP  |       |        |       |        |
| ADDL  |       |        |       |        |
| PE    |       |        |       |        |

```
TOTAL            222.80              222.80
R FCTR/PTS        .75/00              .75/00
MS:P/O:SX:BY
CLG:ADLT:USE    N: :P            N: :P
DISC MC,AM
OLD POLICY PREM   $779.30 NEW POLICY PREM    $976.80
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING    CHANGE CD
```


**NATIONWIDE INSURANCE**
Nationwide is on your side
HOME OFFICE: ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
11 REVIEW 1 OF 2  ██████, ████████  ████████  CHANGE EFF DATE ████████
   EXT RENEWAL ██████   ESTIMATED BILLING FOR TERM  $48.00 TIER 01  TERM █████

        VEH 1 ████████      VEH 1 ████████      VEH 2 ████████      VEH 2 ████████
OMP                                        100      32.60   100      32.60
OLL                                        100      95.60   100      95.60
I       15/30   121.80   15/30   121.80   15/30     74.70   15/30    74.70
D       10000    64.60   10000    64.60   10000     39.60   10000    39.60
P
MBI     15/30    35.20   15/30    35.20   15/30      0.00   15/30     0.00
MPD     10000     INCL   10000     INCL   10000      INCL   10000     INCL
IP      FULL     63.90   FULL     63.90   FULL      39.10   FULL     39.10
NSD
PIP
DDL                                         TL        1.50   TL        1.50
E

OTAL            285.50           285.50            283.10            283.10
 FCTR/PTS      1.55/00          1.55/00            .95/00            .95/00
S:P/O:SX:BY  ████████        ████████         ████████         ████████
LG:ADLT:USE  ████████        ████████         ████    :         :
ISC GS,MC      ████████        ████████                           MC
LD POLICY PREM  $705.80 NEW POLICY PREM    $795.00
NTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING          CHANGE R2
```



Nationwide is on your side

HOME OFFICE: ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
11 REVIEW 1 OF 2                                    CHANGE  EFF DATE
EXT RENEWAL            ESTIMATED BILLING FOR TERM    $48.00  TIER 01    TERM S

      VEH 1              VEH 1                VEH 2              VEH 2
:OMP                                     100       32.60    100       32.60
:OLL                                     100       95.60    100       95.60
iI    15/30    121.80   15/30   121.80   15/30     74.70    15/30     74.70
'D    10000     64.60   10000    64.60   10000     39.60    10000     39.60
[P
JMBI  15/30     35.20   15/30    35.20   15/30      0.00    15/30      0.00
JMPD  10000     INCL    10000    INCL    10000      INCL    10000      INCL
?IP   FULL      63.90   FULL     63.90   FULL      39.10    FULL      39.10
[NSD
\PIP
\DDL                                     TL         1.50    TL         1.50
?E

rOTAL          285.50           285.50            283.10            283.10
R FCTR/PTS    1.55/00          1.55/00            .95/00            .95/00
MS:P/O:SX:BY
CLG:ADLT:USE
DISC GS,MC
OLD POLICY PREM  $705.80 NEW POLICY PREM    $795.00
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      CHANGE R2
```

Nationwide is on your side

HOME OFFICE· ONE NATIONWIDE PLAZA · COLUMBUS, OHIO 43216

All REVIEW 1 OF 2                                          CHANGE  EFF DATE
NEXT RENEWAL ▮▮▮▮      ESTIMATED BILLING FOR TERM         $48.00  TIER 01      TERM S

| | VEH 1 | | VEH 1 | | VEH 2 | | VEH 2 | |
|---|---|---|---|---|---|---|---|---|
| COMP | | | | | 100 | 32.60 | 100 | 32.60 |
| COLL | | | | | 100 | 95.60 | 100 | 95.60 |
| BI | 15/30 | 121.80 | 15/30 | 121.80 | 15/30 | 74.70 | 15/30 | 74.70 |
| PD | 10000 | 64.60 | 10000 | 64.60 | 10000 | 39.60 | 10000 | 39.60 |
| MP | | | | | | | | |
| UMBI | 15/30 | 35.20 | 15/30 | 35.20 | 15/30 | 0.00 | 15/30 | 0.00 |
| UMPD | 10000 | INCL | 10000 | INCL | 10000 | INCL | 10000 | INCL |
| PIP | FULL | 63.90 | FULL | 63.90 | FULL | 39.10 | FULL | 39.10 |
| INSD | | | | | | | | |
| APIP | | | | | | | | |
| ADDL | | | | | TL | 1.50 | TL | 1.50 |
| PE | | | | | | | | |
| | | | | | | | | |
| TOTAL | | 285.50 | | 285.50 | | 283.10 | | 283.10 |
| R FCTR/PTS | | 1.55/00 | | 1.55/00 | | .95/00 | | .95/00 |

MS:P/O:SX:BY
CLG:ADLT:USE
DISC GS,MC
OLD POLICY PREM  $705.80 NEW POLICY PREM    $795.00
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING        CHANGE R2

NATIONWIDE
INSURANCE
Nationwide is on your side

HOME OFFICE: ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
11 REVIEW 2 OF 2                                    CHANGE EFF DATE
EXT RENEWAL             ESTIMATED BILLING FOR TERM   $48.00 TIER 01    TERM
                            ** RERATED **
       VEH 3                VEH 3
OMP                     ACV          25.40
OLL                     100          79.80
.I   15/30    66.80    15/30         59.00
.D   10000    35.40    10000         31.30
IP
MBI  15/30     0.00    15/30          0.00
MPD  10000    INCL     10000         INCL
'IP  FULL     35.00    FULL          30.90
NSD
APIP
ADDL
PE

TOTAL        137.20                 226.40
R FCTR/PTS    .85/00                 .75/00
MS:P/O:SX:BY
CLG:ADLT:USE
DISC MC,AM
OLD POLICY PREM  $705.80 NEW POLICY PREM   $795.00
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      CHANGE CD
```

INSURANCE
Nationwide is on your side

HOME OFFICE: ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
A36                              VEHICLE DATA                    EFF DATE
                                                        CHANGE EFF DATE
VEHICLE 3         ACTION REPLACE
PDT MY MAKE SERIES        VEHICLE ID NUMBER        RATE SYMBOL HP DMG        PR
01
01
BODY STYLE  00 00  ALT/CUST(Y/N) N   ADDL RS 00
CLASSIFICATION
USE  SEX  MS  BM BD BY  P/O  RC   MC   GS CP DD SR  SC  RF   STD AMT

P
COMMUTE MILES/WEEK 080 000          —       ANNL MILES 04  __
COVERAGES
COMP                        ACV     PIP      FULL         35.00
COLL                        100     INSD
BI      15/30     66.80              APIP
PD      10000     35.40              LOU
MP                                  CB ETC
UMBI    15/30      0.00              T&L
UMPD    10000      INCL              PE
                                    TOTAL            137.20


W07 IS LIEN REQUIRED?                                 CHANGE CD
```

**INSURANCE**
Nationwide is on your side
HOME OFFICE: ONE NATIONWIDE PLAZA • COLUMBUS, OHIO 43216

```
A11 REVIEW 2 OF 2    ████████ ████████ ████████    CHANGE EFF DATE ████████
NEXT RENEWAL  ████████    ESTIMATED BILLING FOR TERM    $319.60 TIER 01    TERM S
                                    ** RERATED **
          VEH 3 ████████          VEH 3 ████████
COMP ACV         18.10    CNW
COLL 100         60.50    CNW
BI   15/30       66.80    15/30      66.80
PD   10000       35.40    10000      35.40
MP
UMBI 15/30        0.00    15/30       0.00
UMPD 10000       INCL     10000      INCL
PIP  FULL        35.00    FULL       35.00
INSD
APIP
ADDL
PE


TOTAL           215.80              137.20
R FCTR/PTS        .85/00              .85/00
MS:P/O:SX:BY  ████████       ████████
CLG:ADLT:USE  ████████  ████████
DISC MC,AM
OLD POLICY PREM  $784.40 NEW POLICY PREM    $705.80
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING        CHANGE CD
```

```
All        ▓▓▓▓▓▓▓  ▓▓▓▓▓▓▓▓▓▓▓▓▓              EFF ▓▓▓▓   TODAY ▓▓▓▓▓▓
UNABLE TO RATE - MANUAL RATE          TIER 01 TERM S FROM▓▓▓▓   TO    ▓▓▓▓▓▓
           VEH1    ▓▓▓▓▓▓  RERATED            VEH2           RERATED ▓
COMP       250      16.70  250       16.70    250      28.30  250    28.30
COLL                                          500      58.20  500    58.20
PD         10000    43.50  10000     43.50    10000    43.50  10000  43.50
BI         15/30    61.20  15/30     61.20    15/30    61.20  15/30  61.20
DB         DB        .70   DB         .70     DB        .50   DB      .50
PIP        FULL     67.90  FULL      67.90    FULL     40.70  FULL   40.70
INSD
APIP
LOU
T&L        T&L       1.50  T&L        1.50    T&L       1.50  T&L     1.50
CB
PE
UMBI       15/30    40.10                     - POLICY COVERAGE
UMPD       10000    INCL                       - POLICY COVERAGE
           TOTAL   191.50  TOTAL    191.50    TOTAL    233.90  TOTAL  233.90
DRVR/TERR         ▓▓▓▓▓▓           ▓▓▓▓▓▓             ▓▓▓▓▓▓          ▓▓▓▓▓▓
RF/PTS/RS         .77/00/12        .77/00/12          .77/00/23
BY:SX:MS:P/O
CLG:ADULT:USE      :N:P              :N:P               :N:P           :N:P
DISCOUNTS     HC,LT,MC,AM       HC,LT,MC,AM       HC,LT,MC,AM,PR  HC,LT,MC,AM,PR
```

OLD POLICY PREM   $465.50 CURRENT PREM NOT AVAILABLE  
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING           INQUIRE R2



```
A11      ████████  ██████████████            EFF ████████TODAY ████████
UNABLE TO RATE - MANUAL RATE      TIER 01 TERM S  FROM████████  TO  ████████
         VEH3              RERATED
COMP                       250        ████████
COLL
PD                         10000
BI                         15/30
DB                         DB
PIP                        FULL
INSD
APIP
LOU
T&L                        T&L
CB
PE
UMBI     15/30    40.10              - POLICY COVERAGE
UMPD     10000    INCL               - POLICY COVERAGE

DRVR/TERR
RF/PTS/RS                  ████████████
BY:SX:MS:P/O               ████████████
CLG:ADULT:USE                    :N:W010
DISCOUNTS                  HC,LT,MC,PR

OLD POLICY PREM   $465.50 CURRENT PREM NOT AVAILABLE
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      INQUIRE CD
```

A06    ████████████              VEHICLE SCREEN              EFF ████████    TODAY ████
████████████                                                 FROM ████████    TO
VEHICLE  3    ACTION  ADD                                    RATE              ADDTL  COST
VT  MY  MAKE  SERIES      BODY STYLE    VEHICLE ID NUMBER    SYMBOL  ALT  PI   AMOUNT  NEW

PP ████████ ████████ ████████████      ████████████    13  10 N
ENG                      S/ PASSIVE                  COMMUTE    ANNL   REG        MLT  SUB
SIZE   DAMAGE       RT RESTRAINT           USE     MILE/WK    MILE   OWN        CAR  CLSS

        N  NONE     N  AD AIR BAG  D              W    010        10   1
RATED      BIRTH          MART        DRVR  RES   YD  GOOD      DEF  CAR  VEH         RATE
DRIVER     DATE     SEX  STAT         TYPE  CHLD  ADLT STDT     DRVR POOL TIER   SNR  FCTR

   1    ████████ ██ ██      ██ ██ ██ ██      ██ ██  1
COVERAGES
COMP                250        INSD              CNW
COLL                          APIP
PD                  10000      LOU
BI                  15/30      T&L              T&L
DB                  DB         CB
UMBI                15/30      PE
UMPD                10000
PIP                 FULL

                              INQUIRE   CD  (CH TO CHANGE)

**VIOLATIONS, ACCIDENT HISTORY**

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
|   Description | | | | |
|   Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|   Reason | | | | |
| Customized | | | | |
|   Description | | | | |
|   Amount | | | | |
|   Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |

### Vehicle Level Coverages

| | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | 250 | $17.60 | 250 | $29.80 | | |
| Collision | CNW | | 500 | $61.30 | | |
| Property Damage | 10000 | $45.80 | 10000 | $45.80 | | |
| Bodily Injury | 15/30 | $64.40 | 15/30 | $64.40 | | |
| Death Benefits | DB | $0.70 | DB | $0.50 | | |
| Personal Injury Protection | FULL | $71.50 | FULL | $42.80 | | |
| Deductible Applies To | CNW | | CNW | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | CNW | | | |
| Towing & Labor | T&L | $1.50 | T&L | $1.50 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $201.50 | | $246.10 | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | | 15/30 | $40.10 |
| Uninsured Motorists - PD | | 10000 | INCLUDED |
| Policy Level Premium | | | $40.10 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | |
|---|---|---|
| Long Term | | |
| Multi Car | | |
| Annual Mileage | | |
| Passive Restraint | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|---|---|---|---|---|
| Model Year |  |  |  |  |
| Make |  |  |  |  |
| Model |  |  |  |  |
| Vehicle Identification Number |  |  |  |  |
| Registered Owner(s) |  |  |  |  |
| Product Type |  |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol |  |  |  |  |
| Existing Damage |  |  |  |  |
| Description |  |  |  |  |
| Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
| Reason |  |  |  |  |
| Customized |  |  |  |  |
| Description |  |  |  |  |
| Amount |  |  |  |  |
| Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |
| Customary Operator |  |  |  |  |
| Vehicle Use |  |  |  |  |

### Vehicle Level Coverages

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Comprehensive | 50 | $164.80 |  |  |  |
| Collision | 250 | $329.50 |  |  |  |
| Property Damage | 25000 | $146.90 |  |  |  |
| Bodily Injury | 100/300 | $340.00 |  |  |  |
| Death Benefits | OB | $1.90 |  |  |  |
| Personal Injury Protection | FULL | $193.00 |  |  |  |
| Deductible Applies To |  |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |  |
| Loss of Use | CNW |  |  |  |  |
| Towing & Labor (Auto) | CNW |  |  |  |  |
| CB Coverage | CNW |  |  |  |  |
| Personal Effects |  |  |  |  |  |
| Total Vehicle Premium |  | $1176.10 |  |  |  |

### POLICY LEVEL COVERAGES

|  |  |  |  |
|---|---|---|---|
| Uninsured Motorists - BI |  | 100/300 | $50.60 |
| Uninsured Motorists - PD |  | 10000 | INCLUDED |
| Policy Level Premium |  |  | $50.60 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

|  |  |  |  |  |
|---|---|---|---|---|
| Passive Restraint |  |  |  |  |

### VEHICLE AND POLICY LEVEL SURCHARGES

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |

AUTO BINDER RECEIPT          POLICY NUMBER
                             POLICY EFF. DATE 



THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS
THE DESCRIBED AUTOMOBILE(S) FOR A PERIOD OF 30 DAYS FROM THE EFFECTIVE DATE
INDICATED, PENDING THE ISSUANCE OF AN AUTOMOBILE INSURANCE POLICY.  THIS
EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S
AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN
THE STATE ON THE EFFECTIVE DATE OF THIS AGREEMENT.  THIS AGREEMENT MAY BE
CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE APPLICANT STATING
WHEN IN ACCORDANCE WITH ANY APPLICABLE STATUTES OR POLICY TERMS SUCH
CANCELLATION SHALL BE EFFECTIVE.

                              NATIONWIDE MUTUAL INSURANCE COMPANY

VEH #1

| | | |
|---|---|---|
| COMPREHENSIVE | 50 | $164.80 |
| COLLISION | 250 | $329.50 |
| BODILY INJURY | 100/300 | $340.00 |
| PROPERTY DAMAGE | 25000 | $146.90 |
| DEATH BENEFITS | DB | $1.90 |
| PERSONAL INJURY PROTECTION | FULL | $193.00 |

TOTAL VEHICLE PREMIUM                      $1176.10

*************************************************************************
POLICY COVERAGE
     UNINSURED MOTORIST--BODILY INJURY        100/300        $50.60
     UNINSURED MOTORIST--PROPERTY DAMAGE      10,000         INCLUDED
*************************************************************************

SEMI-ANNUAL  PREMIUM                       $1,226.70

Lien:

THIS ACKNOWLEDGES RECEIPT OF      $0.00

_____                    _____
      HOBAN INSURANCE AGENCY          5774      DATE
      18 HICKORY STREET
      P O BOX 70
      FRANKFORD, DE 19945
      PHONE (302) 732-9505

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY

```
AJ1 REVIEW 1 OF 1        ████████████          52E119260   CHANGE EFF DATE ████████
NEXT RENEWAL 02/09/05   ESTIMATED BILLING FOR TERM        $.00      CO 01 TERM S
                              ** RERATED **
          VEH 1 ████████         VEH 1 ██████T
COMP 50         115.00   50          115.00
COLL 250        231.20   250         231.20
PD   25000      102.80   25000       102.80
BI   100/300    238.50   100/300     238.50
DB   DB           1.30   DB            1.30
PIP  FULL       133.90   FULL        133.90
INSD        -
APIP
ADDL
PE
TOTAL           822.70               822.70
UMBI 100/300     50.60   100/300      50.60   -POLICY COVERAGE
UMPD 10000       INCL    10000        INCL    -POLICY COVERAGE
FILE FEE/FB/AG
POL DISC ████████████    ███████████████
CHARGES
RATED DRV     ██████████          ████████
#A:#MA:#MI    00:00:00            00:00:00

OLD POLICY PREM   $873.30 NEW POLICY PREM     $873.30
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING        CHANGE CD
```

## AUTO POLICY CHANGE REQUEST

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY   (23787)

VEHICLE #1

| | |
|---|---|
| COMPREHENSIVE | 50 |
| COLLISION | 250 |
| PROPERTY DAMAGE | 25000 |
| BODILY INJURY | 100/300 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |
| POLICY COVERAGE | |
|    UNINSURED MOTORIST--BODILY INJURY | 100/300 |
|    UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY: LIENHOLDER

*Maria Carmonn*                                          8/13/04

HOBAN INSURANCE AGENCY                        5774            DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.

```
A11 REVIEW 1 OF 1      ████████      52E119260  CHANGE EFF DATE  ████████
NEXT RENEWAL 02/09/05  ESTIMATED BILLING FOR TERM      $.00      CO 01 TERM S
                            ** RERATED **
          VEH 1 ████████        VEH 1 ████████
COMP 50              115.00  50          115.00
COLL 250             231.20  250         231.20
PD   25000           102.80  25000       102.80
BI   100/300         238.50  100/300     238.50
DB   DB                1.30  DB            1.30
PIP  FULL            133.90  FULL        133.90
INSD
APIP
ADDL
PE
TOTAL                822.70              822.70
UMBI 100/300          50.60  100/300      50.60  -POLICY COVERAGE
UMPD 10000            INCL   10000        INCL   -POLICY COVERAGE
FILE FEE/FB/AG
POL DISC LT,MC,PR,A5        LT,MC,A5,PR
CHARGES
RATED DRV         ████████        ████████
#A:#MA:#MI     00:00:00           00:00:00

OLD POLICY PREM  $873.30 NEW POLICY PREM    $873.30
ENTER DS FOR DISCOUNT SAVINGS SCREEN, N1 FOR RENEWAL RATING      CHANGE CD
```

# AUTO POLICY CHANGE REQUEST

DATE PREPARED:
CHANGE EFF DATE:
POLICY EFF DATE:
POLICY EXP DATE:

POLICY NUMBER:
POLICY HOLDER:

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

## NATIONWIDE MUTUAL INSURANCE COMPANY   (23787)

### VEHICLE #1

| | |
|---|---|
| COMPREHENSIVE | 50 |
| COLLISION | 250 |
| PROPERTY DAMAGE | 25000 |
| BODILY INJURY | 100/300 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |

POLICY COVERAGE

| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 100/300 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY:



HOBAN INSURANCE AGENCY                    5774
18 HICKORY STREET
P O BOX 70
FRANKFORD, DE 19945
PHONE (302) 732-9505

8/13/04
DATE

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.

```
A03                        AUTO RATE QUOTE #1 - COVERAGES        EFF DATE ▓▓▓▓▓
NAME: ▓▓▓▓  ▓▓▓▓                                ST DE   AGT ID A   CO 01
             99 PONT TERR 012
COMP      50          164.80
COLL      250         329.50
PD        25000       146.90
BI        100/300     340.00
DB        DB            1.90
UMBI      100/300      50.60
UMPD      10000        INCL
PIP       FULL        193.00
INSD
APIP      CNW
ADDL      CNW
PE
TOTAL                1226.70

FILE FEE/FB/AG
POL DISC             A5,PR
CHARGES
RATED DRV     ▓▓▓▓
#A:#MA:#MI        00:00:00
#C               00
CURRENT TOTL/INST  $1226.70 / $617.35
<PREV PG> CLASS  <NEXT PG> QUOTE #2  <TAB> CHANGE     <GO> TO SELECT QUOTE #1
```

$$204.45 + 4 = 208.45$$
$$+ 194.93$$
$$403.38$$

# AUTO POLICY CHANGE REQUEST

DATE PREPARED: ▐▐▐▐▐
CHANGE EFF DATE: ▐▐▐▐▐
POLICY NUMBER: ▐▐▐▐▐          POLICY EFF DATE: ▐▐▐▐▐
POLICY HOLDER: ▐▐▐▐▐          POLICY EXP DATE: ▐▐▐▐▐

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED. PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE

## NATIONWIDE MUTUAL INSURANCE COMPANY (23787)

VEHICLE #1



| COMPREHENSIVE | 50 |
| COLLISION | 250 |
| PROPERTY DAMAGE | 25000 |
| BODILY INJURY | 100/300 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |

POLICY COVERAGE
UNINSURED MOTORIST--BODILY INJURY          100/300
UNINSURED MOTORIST--PROPERTY DAMAGE        10000

THIRD PARTY: LIENHOLDER



HOBAN INSURANCE AGENCY          5773        DATE
18 HICKORY STREET
P O BOX 70
FRANKFORD. DE 19945
PHONE (302) 732-9505

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.

## VIOLATIONS, ACCIDENT HISTORY



## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
|    Description | | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | | | | |
| Customized | | | | |
|    Description | | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 50 | $119.60 | | |
| Collision | 250 | $253.30 | | |
| Property Damage | 25000 | $102.60 | | |
| Bodily Injury | 100/300 | $243.20 | | |
| Death Benefits | DB | $0.90 | | |
| Personal Injury Protection | FULL | $93.20 | | |
| Deductible Applies To | CNW | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | CNW | | | |
| Towing & Labor | | | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $812.80 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 100/300 | $47.20 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $47.20 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Home And Car | | | | |
| Long Term | | | | |
| Multi Car | | | | |
| Passive Restraint | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

## VIOLATIONS, ACCIDENT HISTORY

██████████████████████

### VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ██████ | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | ████████████ | | | |
| Registered Owner(s) | | | | |
| Product Type | ██████████ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ████████ | | | |
| Existing Damage | | | | |
|    Description | ██████ | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | ████████ | | | |
| Customized | | | | |
|    Description | ██████ | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████████ | | | |
| Vehicle Use | ██████ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | CNW | | | |
| Collision | CNW | | | |
| Property Damage | 10000 | $88.30 | | |
| Bodily Injury | 15/30 | $138.50 | | |
| Death Benefits | DB | $0.80 | | |
| Personal Injury Protection | FULL | $88.90 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | CNW | | | |
| Towing & Labor (Auto) | CNW | | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $318.50 | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | | 15/30 | $23.90 |
| Uninsured Motorists - PD | | 10000 | INCLUDED |
| Policy Level Premium | | | $23.90 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Passive Restraint | | ██████ | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

██████████████████████

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
|  |  |  |  |  |

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 | Vehicle 2 | Vehicle 3 |  |
|---|---|---|---|---|
| Model Year |  |  |  |  |
| Make |  |  |  |  |
| Model |  |  |  |  |
| Vehicle Identification Number |  |  |  |  |
| Registered Owner(s) |  |  |  |  |
| Product Type |  |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol |  |  |  |  |
| Existing Damage |  |  |  |  |
| Description |  |  |  |  |
| Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
| Reason |  |  |  |  |
| Customized |  |  |  |  |
| Description |  |  |  |  |
| Amount |  |  |  |  |
| Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |
| Customary Operator |  |  |  |  |
| Vehicle Use |  |  |  |  |

### Vehicle Level Coverages

|  | Vehicle 1 | | Vehicle 2 | | Vehicle 3 | |  |
|---|---|---|---|---|---|---|---|
| Comprehensive | 100 | $61.00 | CNW |  | 100 | $38.50 |  |
| Collision | 250 | $128.00 | CNW |  | 250 | $101.00 |  |
| Property Damage | 50000 | $50.70 | 50000 | $50.70 | 50000 | $50.70 |  |
| Bodily Injury | 100/300 | $106.50 | 100/300 | $106.50 | 100/300 | $110.20 |  |
| Death Benefits | DB | $0.20 | DB | $0.40 | DB | $0.20 |  |
| Personal Injury Protection | FULL | $37.60 | FULL | $54.20 | FULL | $39.90 |  |
| Deductible Applies To |  |  |  |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  | CNW |  | CNW |  |  |
| Loss of Use | CNW |  | CNW |  | CNW |  |  |
| Towing & Labor (Auto) | CNW |  | CNW |  | CNW |  |  |
| CB Coverage | CNW |  | CNW |  | CNW |  |  |
| Personal Effects |  |  |  |  |  |  |  |
| Total Vehicle Premium |  | $384.00 |  | $211.80 |  | $340.50 |  |

### POLICY LEVEL COVERAGES

|  | | | | |  |
|---|---|---|---|---|---|
| Uninsured Motorists - BI |  | 100/300 |  | $89.30 |  |
| Uninsured Motorists - PD |  | 10000 |  | INCLUDED |  |
| Policy Level Premium |  |  |  | $89.30 |  |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| Multi Car |  |  |  |  |
|---|---|---|---|---|
| Passive Restraint |  |  |  |  |

### VEHICLE AND POLICY LEVEL SURCHARGES

|  |  |  |  |
|---|---|---|---|
|  |  |  |  |

Policy Number

VIOLATIONS, ACCIDENT HISTORY



## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 | | Vehicle 2 | | Vehicle 3 | | |
|---|---|---|---|---|---|---|---|
| Model Year | | | | | | | |
| Make | | | | | | | |
| Model | | | | | | | |
| Vehicle Identification Number | | | | | | | |
| Registered Owner(s) | | | | | | | |
| Product Type | | | | | | | |
| Sub Product Type | | | | | | | |
| Rate Symbol | | | | | | | |
| Existing Damage | | | | | | | |
| Description | | | | | | | |
| Cause | | | | | | | |
| Salvaged/Rebuilt Title | | | | | | | |
| Reason | | | | | | | |
| Customized | | | | | | | |
| Description | | | | | | | |
| Amount | | | | | | | |
| Symbol | | | | | | | |
| Stated Amount | | | | | | | |
| Inspection | | | | | | | |
| Customary Operator | | | | | | | |
| Vehicle Use | | | | | | | |

### Vehicle Level Coverages

|  | Vehicle 1 | | Vehicle 2 | | Vehicle 3 | | |
|---|---|---|---|---|---|---|---|
| Comprehensive | 500 | $24.80 | CNW | | CNW | | |
| Collision | 500 | $86.00 | CNW | | CNW | | |
| Property Damage | 25000 | $45.50 | 25000 | $47.60 | 25000 | $52.50 | |
| Bodily Injury | 50/100 | $100.00 | 50/100 | $97.90 | 50/100 | $111.40 | |
| Death Benefits | DB | $0.30 | DB | $0.30 | DB | $0.30 | |
| Personal Injury Protection | FULL | $45.30 | FULL | $36.80 | FULL | $47.00 | |
| Deductible Applies To | | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | CNW | | |
| Loss of Use | CNW | | CNW | | CNW | | |
| Towing & Labor (Auto) | CNW | | CNW | | CNW | | |
| CB Coverage | CNW | | CNW | | CNW | | |
| Personal Effects | | | | | | | |
| Total Vehicle Premium | | $302.90 | | $182.60 | | $211.20 | |

### POLICY LEVEL COVERAGES

|  |  |  |
|---|---|---|
| Uninsured Motorists - BI | 50/100 | $67.00 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium | | $67.00 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| Multi Line | | | | | | | |
|---|---|---|---|---|---|---|---|
| Multi Car | | | | | | | |
| Passive Restraint | | | | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

Policy Number:

**VIOLATIONS, ACCIDENT HISTORY**



## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
| Description | | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | | | | |
| Customized | | | | |
| Description | | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 100 | $52.70 | | | |
| Collision | 250 | $104.10 | | | |
| Property Damage | 100000 | $76.60 | | | |
| Bodily Injury | 100/300 | $161.00 | | | |
| Death Benefits | DB | $0.60 | | | |
| Personal Injury Protection | FULL | $69.50 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | CNW | | | | |
| Towing & Labor (Auto) | T&L | $1.40 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $466.10 | | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 100/300 | $47.60 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $47.60 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | | |
|---|---|---|---|---|---|
| Passive Restraint | | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES



## VIOLATIONS, ACCIDENT HISTORY

████████████████████

### VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | ████████ | | | |
| Registered Owner(s) | ████████ | | | |
| Product Type | ████████ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ████ | | | |
| Existing Damage | ████ | | | |
|     Description | ████ | | | |
|     Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|     Reason | ████████ | | | |
| Customized | | | | |
|     Description | ████ | | | |
|     Amount | | | | |
|     Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████ | | | |
| Vehicle Use | ████ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | CNW | | | |
| Collision | CNW | | | |
| Property Damage | 25000 | $266.70 | | |
| Bodily Injury | 25/50 | $412.80 | | |
| Death Benefits | DB | $2.30 | | |
| Personal Injury Protection | FULL | $246.70 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | CNW | | | |
| Towing & Labor (Auto) | CNW | | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $928.50 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 25/50 | $27.80 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $27.80 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Long Term | ████ | | | |
| Affinity Group | ████ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| ████████████ | | | | |

Policy Number ████████

VIOLATIONS/ACCIDENT HISTORY

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
|   Description | | | | |
|   Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|   Reason | | | | |
| Customized | | | | |
|   Description | | | | |
|   Amount | | | | |
|   Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $26.10 | 250 | $29.50 | |
| Collision | 250 | $89.00 | 250 | $117.20 | |
| Property Damage | 50000 | $43.30 | 50000 | $44.60 | |
| Bodily Injury | 100/300 | $97.40 | 100/300 | $100.50 | |
| Death Benefits | DB | $0.20 | DB | $0.40 | |
| Personal Injury Protection | FULL | $39.50 | FULL | $46.80 | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | |
| Loss of Use | 50/1300 | $30.10 | 50/1300 | $30.10 | |
| Towing & Labor (Auto) | T&L | $1.30 | T&L | $1.30 | |
| CB Coverage | CNW | | CNW | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $326.90 | | $370.40 | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 100/300 | $81.30 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $81.30 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Homeowner | | | | |
| Affinity Group | | | | |
| Multi Car | | | | |
| Passive Restraint | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | |
|---|---|---|---|
| | | | |

Policy Number:

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
|  |  |  |  |  |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
|    Description | | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | | | | |
| Customized | | | | |
|    Description | | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | CNW | | CNW | |
| Collision | CNW | | CNW | |
| Property Damage | 25000 | $44.40 | 25000 | $52.80 |
| Bodily Injury | 50/100 | $97.60 | 50/100 | $115.90 |
| Death Benefits | DB | $0.30 | DB | $0.30 |
| Personal Injury Protection | FULL | $38.90 | FULL | $47.90 |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | |
| Loss of Use | CNW | | CNW | |
| Towing & Labor (Auto) | CNW | | CNW | |
| CB Coverage | CNW | | CNW | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $181.20 | | $216.90 |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 50/100 | $67.00 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $67.00 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | | | | |
| Multi Car | | | | |
| Passive Restraint | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ████ | ████ | | ████ | ████ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | ████ | ████ | | |
| Registered Owner(s) | | | | |
| Product Type | ████ | ████ | | |
| Sub Product Type | | | | |
| Rate Symbol | ████ | ████ | | |
| Existing Damage | | | | |
| Description | ████ | ████ | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | ████ | ████ | | |
| Customized | | | | |
| Description | ████ | ████ | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████ | | | |
| Vehicle Use | ████ | ████ | | |

### Vehicle Level Coverages

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Comprehensive | CNW | | CNW | | | |
| Collision | CNW | | CNW | | | |
| Property Damage | 25000 | $98.50 | 25000 | $73.80 | | |
| Bodily Injury | 25/50 | $152.90 | 25/50 | $126.30 | | |
| Death Benefits | DB | $0.90 | DB | $0.80 | | |
| Personal Injury Protection | FULL | $98.40 | FULL | $92.00 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | CNW | | | |
| Towing & Labor (Auto) | CNW | | CNW | | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $350.70 | | $292.90 | | |

### POLICY LEVEL COVERAGES

| | | | | | | |
|---|---|---|---|---|---|---|
| Uninsured Motorists - BI | | | 25/50 | | $57.00 | |
| Uninsured Motorists - PD | | | 10000 | | INCLUDED | |
| Policy Level Premium | | | | | $57.00 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | | |
|---|---|---|---|---|---|
| Multi Car | | ████ | ████ | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | |
|---|---|
| ████ | |

VIOLATIONS, ACCIDENT HISTORY

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ███ | | | |
| Make | ███ | | | |
| Model | ███ | | | |
| Vehicle Identification Number | ███ | | | |
| Registered Owner(s) | ███ | | | |
| Product Type | ███ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ███ | | | |
| Existing Damage | | | | |
|    Description | ███ | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | ███ | | | |
| Customized | | | | |
|    Description | ███ | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ███ | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 100 | $36.70 | | |
| Collision | 500 | $99.80 | | |
| Property Damage | 50000 | $52.30 | | |
| Bodily Injury | 100/300 | $116.80 | | |
| Death Benefits | DB | $0.40 | | |
| Personal Injury Protection | FULL | $48.60 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 25/600 | $16.60 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $372.60 | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 100/300 | $50.80 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $50.60 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ███ | | | |
| Passive Restraint | ███ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

███████████████████

Policy Number: ███

## VIOLATIONS, ACCIDENT HISTORY ████████

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Model Year | | | | | | |
| Make | | | | | | |
| Model | | | | | | |
| Vehicle Identification Number | | | | | | |
| Registered Owner(s) | | | | | | |
| Product Type | | | | | | |
| Sub Product Type | | | | | | |
| Rate Symbol | | | | | | |
| Existing Damage | | | | | | |
|    Description | | | | | | |
|    Cause | | | | | | |
| Salvaged/Rebuilt Title | | | | | | |
|    Reason | | | | | | |
| Customized | | | | | | |
|    Description | | | | | | |
|    Amount | | | | | | |
|    Symbol | | | | | | |
| Stated Amount | | | | | | |
| Inspection | | | | | | |
| Customary Operator | | | | | | |
| Vehicle Use | | | | | | |

### Vehicle Level Coverages

| | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | 100 | $45.40 | 100 | $69.70 | | |
| Collision | 500 | $69.90 | 500 | $225.60 | | |
| Property Damage | 50000 | $40.70 | 50000 | $101.10 | | |
| Bodily Injury | 100/300 | $86.90 | 100/300 | $226.70 | | |
| Death Benefits | DB | $0.20 | DB | $0.70 | | |
| Personal Injury Protection | FULL | $32.30 | FULL | $83.10 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | CNW | | | |
| Towing & Labor (Auto) | T&L | $1.30 | T&L | $1.30 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $278.70 | | $708.20 | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 100/300 | $81.30 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $81.30 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | | |
|---|---|---|---|---|---|
| Multi Line | | | | | |
| Affinity Group | | | | | |
| Multi Car | | | | | |
| Passive Restraint | | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|------|-----------------|-----------------|-------------|--------------------------|
|      |                 |                 |             |                          |

## VEHICLE AND COVERAGE INFORMATION

|                              | Vehicle 1 |   |   |   |
|------------------------------|-----------|---|---|---|
| Model Year                   |           |   |   |   |
| Make                         |           |   |   |   |
| Model                        |           |   |   |   |
| Vehicle Identification Number|           |   |   |   |
| Registered Owner(s)          |           |   |   |   |
| Product Type                 |           |   |   |   |
| Sub Product Type             |           |   |   |   |
| Rate Symbol                  |           |   |   |   |
| Existing Damage              |           |   |   |   |
| Description                  |           |   |   |   |
| Cause                        |           |   |   |   |
| Salvaged/Rebuilt Title       |           |   |   |   |
| Reason                       |           |   |   |   |
| Customized                   |           |   |   |   |
| Description                  |           |   |   |   |
| Amount                       |           |   |   |   |
| Symbol                       |           |   |   |   |
| Stated Amount                |           |   |   |   |
| Inspection                   |           |   |   |   |
| Customary Operator           |           |   |   |   |
| Vehicle Use                  |           |   |   |   |

### Vehicle Level Coverages

| Coverage                    | Limit/Deductible | Premium |   |   |
|-----------------------------|------------------|---------|---|---|
| Comprehensive               | 100              | $46.40  |   |   |
| Collision                   | 250              | $107.80 |   |   |
| Property Damage             | 50000            | $97.30  |   |   |
| Bodily Injury               | 100/300          | $215.90 |   |   |
| Death Benefits              | DB               | $1.00   |   |   |
| Personal Injury Protection  | FULL             | $104.10 |   |   |
| Deductible Applies To       |                  |         |   |   |
| Addl. Pers. Inj. Protection | CNW              |         |   |   |
| Loss of Use                 | 30/900           | $19.50  |   |   |
| Towing & Labor (Auto)       | T&L              | $1.40   |   |   |
| CB Coverage                 | CNW              |         |   |   |
| Personal Effects            |                  |         |   |   |
| Total Vehicle Premium       |                  | $593.40 |   |   |

### POLICY LEVEL COVERAGES

| Coverage                 |   | Limit   | Premium  |   |
|--------------------------|---|---------|----------|---|
| Uninsured Motorists - BI |   | 100/300 | $55.70   |   |
| Uninsured Motorists - PD |   | 10000   | INCLUDED |   |
| Policy Level Premium     |   |         | $55.70   |   |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| Passive Restraint |   |   |   |   |
|-------------------|---|---|---|---|

### VEHICLE AND POLICY LEVEL SURCHARGES

|   |   |   |   |   |
|---|---|---|---|---|

VIOLATIONS, ACCIDENT HISTORY



## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Model Year | | | | | | |
| Make | | | | | | |
| Model | | | | | | |
| Vehicle Identification Number | | | | | | |
| Registered Owner(s) | | | | | | |
| Product Type | | | | | | |
| Sub Product Type | | | | | | |
| Rate Symbol | | | | | | |
| Existing Damage | | | | | | |
| Description | | | | | | |
| Cause | | | | | | |
| Salvaged/Rebuilt Title | | | | | | |
| Reason | | | | | | |
| Customized | | | | | | |
| Description | | | | | | |
| Amount | | | | | | |
| Symbol | | | | | | |
| Stated Amount | | | | | | |
| Inspection | | | | | | |
| Customary Operator | | | | | | |
| Vehicle Use | | | | | | |

### Vehicle Level Coverages

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Comprehensive | 250 | $40.30 | 250 | $45.50 | | |
| Collision | 500 | $116.40 | 500 | $162.60 | | |
| Property Damage | 50000 | $70.80 | 50000 | $65.40 | | |
| Bodily Injury | 25/50 | $115.70 | 25/50 | $115.70 | | |
| Death Benefits | DB | $0.50 | DB | $0.60 | | |
| Personal Injury Protection | FULL | $56.90 | FULL | $71.30 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | 20/700 | $13.30 | 20/700 | $13.30 | | |
| Towing & Labor (Auto) | T&L | $1.30 | T&L | $1.30 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $415.00 | | $475.70 | | |

### POLICY LEVEL COVERAGES

| | | | | | | |
|---|---|---|---|---|---|---|
| Uninsured Motorists - BI | | | 25/50 | | $44.60 | |
| Uninsured Motorists - PD | | | 10000 | | INCLUDED | |
| Policy Level Premium | | | | | $44.60 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Affinity Group | | | | | | |
| Multi Car | | | | | | |
| Passive Restraint | | | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ▮ | ▮ | | A▮ | ▮ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | 98 | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
| Description | | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | | | | |
| Customized | | | | |
| Description | | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 500 | $32.50 | 500 | $35.00 | |
| Collision | 1000 | $95.10 | 1000 | $81.50 | |
| Property Damage | 100000 | $61.00 | 100000 | $61.00 | |
| Bodily Injury | 300/300 | $150.20 | 300/300 | $139.60 | |
| Death Benefits | DB | $0.60 | DB | $0.40 | |
| Personal Injury Protection | FULL | $63.80 | FULL | $47.90 | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | |
| Loss of Use | CNW | | CNW | | |
| Towing & Labor (Auto) | T&L | $1.40 | T&L | $1.40 | |
| CB Coverage | CNW | | CNW | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $404.60 | | $366.80 | |

### POLICY LEVEL COVERAGES

| | | |
|---|---|---|
| Uninsured Motorists - BI | 300/300 | $125.30 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium | | $125.30 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | | | | |
| Multi Car | | | | |
| Passive Restraint | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

...ny licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ███ | ███ | | ███ | ███ |
| | | | | |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | Vehicle 3 | |
|---|---|---|---|---|
| Model Year | ███ | ███ | ███ | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | P███ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ███ | ███ | ███ | |
| Existing Damage | | | | |
|    Description | | ███ | | |
|    Cause | ███ | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | ███ | ███ | ███ | |
| Customized | | | | |
|    Description | | ███ | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ███ | ███ | ███ | |
| Vehicle Use | ███ | ███ | | |

### Vehicle Level Coverages

| | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | 100 | $45.00 | 100 | $57.90 | CNW | |
| Collision | 500 | $101.20 | 500 | $110.50 | CNW | |
| Property Damage | 50000 | $73.00 | 50000 | $73.00 | 50000 | $73.00 |
| Bodily Injury | 100/300 | $156.60 | 100/300 | $156.60 | 100/300 | $162.70 |
| Death Benefits | DB | $0.50 | DB | $0.60 | | |
| Personal Injury Protection | FULL | $56.60 | FULL | $64.60 | FULL | $63.10 |
| Deductible Applies To | | | | | | |
| Addt. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | CNW | | CNW | |
| Towing & Labor (Auto) | T&L | $1.30 | T&L | $1.30 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $434.20 | | $464.70 | | $298.80 |

### POLICY LEVEL COVERAGES

| | | | | | | |
|---|---|---|---|---|---|---|
| Uninsured Motorists - BI | | | 100/300 | | $94.60 | |
| Uninsured Motorists - PD | | | 10000 | | INCLUDED | |
| Policy Level Premium | | | | | $94.60 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Affinity Group | ███ | ███ | ███ | |
| Multi Car | ███ | ███ | ███ | |
| Passive Restraint | ███ | ███ | ███ | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | |
|---|---|---|
| ███ | | |

Po███

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ████ | ████ | | ████ | ████ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | ████ | ████ | | |
| Make | ████ | ████ | | |
| Model | | | | |
| Vehicle Identification Number | ████ | ████ | | |
| Registered Owner(s) | ████ | ████ | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | ████ | ████ | | |
| Existing Damage | | | | |
| Description | ████ | ████ | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | ████ | ████ | | |
| Customized | | | | |
| Description | ████ | ████ | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████ | ████ | | |
| Vehicle Use | | | | |

| Vehicle Level Coverages | | | | |
|---|---|---|---|---|
| Comprehensive | ACV | $31.30 | ACV | $36.90 |
| Collision | 250 | $57.40 | 250 | $73.70 |
| Property Damage | 50000 | $49.30 | 50000 | $37.70 |
| Bodily Injury | 100/300 | $102.70 | 100/300 | $85.00 |
| Death Benefits | DB | $0.30 | DB | $0.30 |
| Personal Injury Protection | FULL | $39.70 | FULL | $34.10 |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | |
| Loss of Use | CNW | | CNW | |
| Towing & Labor (Auto) | T&L | $1.40 | T&L | $1.40 |
| CB Coverage | CNW | | CNW | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $282.10 | | $269.10 |

| POLICY LEVEL COVERAGES | | |
|---|---|---|
| Uninsured Motorists - BI | 15/30 | $43.00 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium | | $43.00 |

| VEHICLE AND POLICY LEVEL DISCOUNTS | | | |
|---|---|---|---|
| Long Term | ████ | ████ | |
| Multi Car | ████ | ████ | |
| Passive Restraint | ████ | ████ | |

| VEHICLE AND POLICY LEVEL SURCHARGES | | |
|---|---|---|
| ████ | | |

## VIOLATIONS, ACCIDENT HISTORY

████████████████████

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | | | | |
| Registered Owner(s) | | | | |
| Product Type | | | | |
| Sub Product Type | | | | |
| Rate Symbol | | | | |
| Existing Damage | | | | |
|     Description | | | | |
|     Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|     Reason | | | | |
| Customized | | | | |
|     Description | | | | |
|     Amount | | | | |
|     Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $41.40 | | | |
| Collision | 500 | $138.90 | | | |
| Property Damage | 25000 | $63.20 | | | |
| Bodily Injury | 25/50 | $109.00 | | | |
| Death Benefits | DB | $0.60 | | | |
| Personal Injury Protection | FULL | $62.30 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/900 | $19.50 | | | |
| Towing & Labor (Auto) | T&L | $1.40 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $436.30 | | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | | 25/50 | $27.80 |
| Uninsured Motorists - PD | | 10000 | INCLUDED |
| Policy Level Premium | | | $27.80 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Passive Restraint | | ████ | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| | ████████████████████ | | | |

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|------|-----------------|-----------------|-------------|-------------------------|
| ██████ | ██████ |  | ██████████ | ████ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | ████████ | ████████ | | |
| Registered Owner(s) | ████████ | ████████ | | |
| Product Type | ████████ | ████████ | | |
| Sub Product Type | | | | |
| Rate Symbol | ████ | 1 | | |
| Existing Damage | | | | |
|    Description | ████ | ████ | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | ████ | ████ | | |
|    Reason | | | | |
| Customized | | | | |
|    Description | ████ | ████ | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████ | Sa████ | | |
| Vehicle Use | ████ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 50 | $57.00 | 50 | $40.60 | |
| Collision | CNW | | 100 | $84.80 | |
| Property Damage | 50000 | $133.40 | 50000 | $59.50 | |
| Bodily Injury | 100/300 | $293.40 | 100/300 | $127.80 | |
| Death Benefits | DB | $1.50 | DB | $0.70 | |
| Personal Injury Protection | FULL | $153.80 | FULL | $80.50 | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | |
| Loss of Use | CNW | | CNW | | |
| Towing & Labor (Auto) | CNW | | CNW | | |
| CB Coverage | CNW | | CNW | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $639.10 | | $393.90 | |

## POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | | 100/300 | $86.00 |
| Uninsured Motorists - PD | | 10000 | INCLUDED |
| Policy Level Premium | | | $86.00 |

## VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Affinity Group | ████ | ████ | | |
| Multi Car | ████ | ████ | | |
| Passive Restraint | ████ | ████ | | |

## VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| N████████ | ████████████ | | | |

**VIOLATIONS, ACCIDENT HISTORY**

### VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |  |
|---|---|---|---|---|---|
| Model Year |  |  |  |  |  |
| Make |  |  |  |  |  |
| Model |  |  |  |  |  |
| Vehicle Identification Number |  |  |  |  |  |
| Registered Owner(s) |  |  |  |  |  |
| Product Type |  |  |  |  |  |
| Sub Product Type |  |  |  |  |  |
| Rate Symbol |  |  |  |  |  |
| Existing Damage |  |  |  |  |  |
| Description |  |  |  |  |  |
| Cause |  |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |  |
| Reason |  |  |  |  |  |
| Customized |  |  |  |  |  |
| Description |  |  |  |  |  |
| Amount |  |  |  |  |  |
| Symbol |  |  |  |  |  |
| Stated Amount |  |  |  |  |  |
| Inspection |  |  |  |  |  |
| Customary Operator |  |  |  |  |  |
| Vehicle Use |  |  |  |  |  |

### Vehicle Level Coverages

|  |  |  |  |  |
|---|---|---|---|---|
| Comprehensive | 100 | $55.10 |  |  |
| Collision | 500 | $74.20 |  |  |
| Property Damage | 50000 | $56.70 |  |  |
| Bodily Injury | 100/300 | $121.90 |  |  |
| Death Benefits | DB | $0.40 |  |  |
| Personal Injury Protection | FULL | $51.20 |  |  |
| Deductible Applies To |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |
| Loss of Use | CNW |  |  |  |
| Towing & Labor (Auto) | T&L | $1.30 |  |  |
| CB Coverage | CNW |  |  |  |
| Personal Effects |  |  |  |  |
| Total Vehicle Premium |  | $360.80 |  |  |

### POLICY LEVEL COVERAGES

|  |  |  |  |
|---|---|---|---|
| Uninsured Motorists - BI |  | 100/300 | $46.00 |
| Uninsured Motorists - PD |  | 10000 | INCLUDED |
| Policy Level Premium |  |  | $46.00 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

|  |  |  |  |  |
|---|---|---|---|---|
| Affinity Group |  |  |  |  |
| Passive Restraint |  |  |  |  |

### VEHICLE AND POLICY LEVEL SURCHARGES

Policy Number

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ██████████ | ████████ | | ██████████ | ███████ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | | | | |
| Make | | | | |
| Model | | | | |
| Vehicle Identification Number | ████ | | | |
| Registered Owner(s) | ████ | | | |
| Product Type | ████ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ████ | | | |
| Existing Damage | | | | |
|   Description | ███ | | | |
|   Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|   Reason | ████ | | | |
| Customized | | | | |
|   Description | ███ | | | |
|   Amount | | | | |
|   Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████ | | | |
| Vehicle Use | ████ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 100 | $34.40 | | |
| Collision | CNW | | | |
| Property Damage | 100000 | $49.30 | | |
| Bodily Injury | 300/300 | $112.30 | | |
| Death Benefits | DB | $0.50 | | |
| Personal Injury Protection | FULL | $48.90 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 30/900 | $19.50 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $266.30 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 300/300 | $78.30 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $78.30 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Long Term | | | | |
| Multi Car | | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| | ██████████ | | | |

**VIOLATIONS, ACCIDENT HISTORY**

████████ ████████ ████████

| How many claims to an insurer have you or any operators of your vehicle(s) submitted in the last 35 months for comp/unattended collision losses (e.g. theft, vandalism, glass, etc )? Does not include Towing & Labor. | 1 |
|---|---|

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ████ | | | |
| Make | ████ | | | |
| Model | ████ | | | |
| Vehicle Identification Number | ████████ | | | |
| Registered Owner(s) | ████ | | | |
| Product Type | ████████ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ████████ | | | |
| Existing Damage | | | | |
|     Description | ████ | | | |
|     Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|     Reason | ████████ | | | |
| Customized | | | | |
|     Description | ████ | | | |
|     Amount | | | | |
|     Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ████████ | | | |
| Vehicle Use | ████ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $27.30 | | | |
| Collision | 500 | $125.90 | | | |
| Property Damage | 50000 | $68.10 | | | |
| Bodily Injury | 100/300 | $153.10 | | | |
| Death Benefits | | | | | |
| Personal Injury Protection | FULL | $43.60 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 40/1100 | $25.20 | | | |
| Towing & Labor (Auto) | T&L | $1.40 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $441.60 | | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 100/300 | $52.30 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $52.30 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Passive Restraint | ████ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

████████████████████

## VIOLATIONS, ACCIDENT HISTORY



## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▇ | | | |
| Make | ▇ | | | |
| Model | ▇ | | | |
| Vehicle Identification Number | ▇ | | | |
| Registered Owner(s) | ▇ | | | |
| Product Type | ▇ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▇ | | | |
| Existing Damage | | | | |
|    Description | ▇ | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | ▇ | | | |
| Customized | | | | |
|    Description | ▇ | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▇ | | | |
| Vehicle Use | ▇ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 100 | $23.50 | | | |
| Collision | 250 | $111.10 | | | |
| Property Damage | 100000 | $69.90 | | | |
| Bodily Injury | 250/500 | $163.50 | | | |
| Death Benefits | | | | | |
| Personal Injury Protection | FULL | $47.70 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/900 | $17.40 | | | |
| Towing & Labor (Auto) | T&L | $1.20 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $434.30 | | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 250/500 | $63.80 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $63.80 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ▇ | | | |
| Affinity Group | ▇ | | | |
| Passive Restraint | ▇ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | |
|---|---|
| ▇ | |

POLICY NUMBER ████████

Nationwide
Home Office:
One Nationwide Plaza
Columbus, OH 43215-2220

## COVERAGES
VEH 1

| | | |
|---|---|---|
| COMPREHENSIVE | 250 $14.20 | |
| COLLISION | 1000 $39.40 | |
| BODILY INJURY | 100/300 $138.30 | |
| PROPERTY DAMAGE | 100000 $63.00 | |
| PERSONAL INJURY PROTECTION | FULL $63.50 | |
| TOWING & LABOR | $1.50 | |
| TOTAL PREMIUM: | $319.90 | |

*************************************************************************

POLICY COVERAGE

| | | |
|---|---|---|
| UNINSURED MOTORIST-BODILY INJURY | 50/100 | $36.80 |
| UNINSURED MOTORIST-PROPERTY DAMAGE | 10,000 | INCLUDED |

*************************************************************************

TERM PREMIUM:   $356.70        INSTALLMENT PREMIUM:  $182.35
PAY PLAN: S                              AMOUNT COLLECTED:   $356.70

**AUTO POLICY CHANGE REQUEST**

Nationwide

Home Office
One Nationwide Plaza
Columbus, OH 43215-2220

DATE PREPARED:    10/25/04
CHANGE EFF DATE: 10/25/04
POLICY EFF DATE: 06/03/04
POLICY EXP DATE: 12/03/04

POLICY NUMBER: ▮▮▮▮▮
POLICY HOLDER: ▮▮▮▮▮

THE UNDERSIGNED COMPANY AGREES TO EXTEND THE FOLLOWING COVERAGES AS RESPECTS THE DESCRIBED AUTOMOBILE(S) COMMENCING ON THE CHANGE EFFECTIVE DATE INDICATED, PENDING THE ISSUANCE OF A NEW DECLARATION PAGE OR THE EARLIER TERMINATION OF THESE COVERAGE(S) BY THE COMPANY OR THE POLICYHOLDER. THIS EXTENSION OF INSURANCE SHALL BE IN ACCORDANCE WITH THE TERMS OF THE COMPANY'S AUTO INSURANCE POLICIES AND MANUAL OF RATES AND CLASSIFICATIONS APPLICABLE IN THE STATE ON THE CHANGE EFFECTIVE DATE OF THIS CHANGE REQUEST. THIS COVERAGE MAY BE CANCELLED BY THE COMPANY BY MAILING WRITTEN NOTICE TO THE POLICYHOLDER STATING WHEN IN ACCORDANCE WITH ANY STATUTES OR POLICY TERMS SUCH CANCELLATION SHALL BE EFFECTIVE.

### NATIONWIDE MUTUAL INSURANCE COMPANY  (23787)

VEHICLE #1

| | |
|---|---|
| COMPREHENSIVE | 250 |
| COLLISION | 1000 |
| PROPERTY DAMAGE | 100000 |
| BODILY INJURY | 100/300 |
| PERSONAL INJURY PROTECTION | FULL |
| TOWING AND LABOR | T&L |

POLICY COVERAGE

| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 50/100 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

GLENN W. DEATON                                    11943        10/25/04
905-A N. DUPONT HWY                                            DATE
DOVER, DE 19901
PHONE (302) 734-3700

CHECKS AND DRAFTS ARE RECEIVED SUBJECT TO COLLECTION ONLY.

## VIOLATIONS, ACCIDENT HISTORY

████████████████████

### VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Model Year | ███ | | ███ | | | |
| Make | ████ | | ████ | | | |
| Model | ████ | | | | | |
| Vehicle Identification Number | ██████ | | █████ | | | |
| Registered Owner(s) | ███ | | ███ | | | |
| Product Type | ██████ | | ██████ | | | |
| Sub Product Type | | | | | | |
| Rate Symbol | █████ | | █████ | | | |
| Existing Damage | | | | | | |
|    Description | ████ | | ████ | | | |
|    Cause | | | | | | |
| Salvaged/Rebuilt Title | | | | | | |
|    Reason | ██████ | | █████ | | | |
| Customized | | | | | | |
|    Description | ████ | | ████ | | | |
|    Amount | | | | | | |
|    Symbol | | | | | | |
| Stated Amount | | | | | | |
| Inspection | | | | | | |
| Customary Operator | | | | | | |
| Vehicle Use | █████ | | ████ | | | |
| **Vehicle Level Coverages** | | | | | | |
| Comprehensive | CNW | | CNW | | | |
| Collision | CNW | | CNW | | | |
| Property Damage | 100000 | $79.90 | 100000 | $79.90 | | |
| Bodily Injury | 50/100 | $147.70 | 50/100 | $153.60 | | |
| Death Benefits | DB | $0.70 | DB | $0.50 | | |
| Personal Injury Protection | FULL | $109.50 | FULL | $84.50 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | CNW | | | |
| Towing & Labor (Auto) | CNW | | CNW | | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $337.80 | | $318.50 | | |
| **POLICY LEVEL COVERAGES** | | | | | | |
| Uninsured Motorists - BI | | | 50/100 | | $110.20 | |
| Uninsured Motorists - PD | | | 10000 | | INCLUDED | |
| Policy Level Premium | | | | | $110.20 | |
| **VEHICLE AND POLICY LEVEL DISCOUNTS** | | | | | | |
| Multi Line | ████ | | ████ | | | |
| Long Term | ████ | | ███ | | | |
| Multi Car | ███ | | ███ | | | |
| Passive Restraint | ████ | | ████ | | | |
| **VEHICLE AND POLICY LEVEL SURCHARGES** | | | | | | |
| | ███████████ | | | | | |

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|---|---|---|---|---|
| Model Year |  |  |  |  |
| Make |  |  |  |  |
| Model |  |  |  |  |
| Vehicle Identification Number |  |  |  |  |
| Registered Owner(s) |  |  |  |  |
| Product Type |  |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol |  |  |  |  |
| Existing Damage |  |  |  |  |
|   Description | None |  |  |  |
|   Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
|   Reason | Not Applicable |  |  |  |
| Customized |  |  |  |  |
|   Description | None |  |  |  |
|   Amount |  |  |  |  |
|   Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |

| Vehicle Level Coverages |  |  |  |  |
|---|---|---|---|---|
| Comprehensive | 100 | $150.70 |  |  |
| Collision | 200 | $840.20 |  |  |
| Property Damage | 50000 | $271.80 |  |  |
| Bodily Injury | 25/50 | $475.10 |  |  |
| Death Benefits | DB | $1.80 |  |  |
| Personal Injury Protection | FULL | $220.40 |  |  |
| Deductible Applies To | CNW |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |
| Loss of Use | 30/900 | $17.50 |  |  |
| Towing & Labor | T&L | $1.50 |  |  |
| CB Coverage | CNW |  |  |  |
| Personal Effects |  |  |  |  |
| Total Vehicle Premium |  | $1779.00 |  |  |

| POLICY LEVEL COVERAGES |  |  |
|---|---|---|
| Uninsured Motorists - BI | 25/50 | $43.60 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium |  | $43.60 |

| VEHICLE AND POLICY LEVEL DISCOUNTS |  |  |  |  |
|---|---|---|---|---|
| Defensive Driver |  |  |  |  |
| Long Term |  |  |  |  |
| Multi Car |  |  |  |  |
| Passive Restraint |  |  |  |  |

## VEHICLE AND POLICY LEVEL SURCHARGES

## AUTO MEMORANDUM OF INSURANCE

POLICY NUMBER: ████████

POLICY HOLDER: ████████

POLICY EFF DATE: 03/23/0▪

POLICY EXP DATE: 09/23/0▪

### IMPORTANT  NOTICE

THIS MEMORANDUM OF INSURANCE PROVIDES BASIC INFORMATION REGARDING COVERAGE AND
INTERESTS PROTECTED BY YOUR POLICY AS OF 11/10/04.

## NATIONWIDE MUTUAL INSURANCE COMPANY   (23787)

### VEHICLE #1

████████

| | |
|---|---|
| COMPREHENSIVE | ACV |
| COLLISION | 200 |
| PROPERTY DAMAGE | 100000 |
| BODILY INJURY | 100/300 |
| DEATH BENEFITS | DB |
| PERSONAL INJURY PROTECTION | FULL |
| LOSS OF USE | 30/900 |
| TOWING AND LABOR | T&L |

POLICY COVERAGE
| | |
|---|---|
| UNINSURED MOTORIST--BODILY INJURY | 100/300 |
| UNINSURED MOTORIST--PROPERTY DAMAGE | 10000 |

THIRD PARTY: ████████

████████

████████

████████

████████



LISA BROADBENT INS INC
20 Polly Drummond Hill Rd
Newark, DE 19711
PHONE (302) 731-0044

6693

DATE

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|---|---|---|---|---|
| Model Year | ▬ |  |  |  |
| Make | ▬ |  |  |  |
| Model | ▬ |  |  |  |
| Vehicle Identification Number | ▬ |  |  |  |
| Registered Owner(s) | ▬ |  |  |  |
| Product Type | ▬ |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol | ▬ |  |  |  |
| Existing Damage |  |  |  |  |
|    Description | ▬ |  |  |  |
|    Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
|    Reason | ▬ |  |  |  |
| Customized |  |  |  |  |
|    Description | ▬ |  |  |  |
|    Amount |  |  |  |  |
|    Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |
| Customary Operator | ▬ |  |  |  |
| Vehicle Use | Work |  |  |  |

### Vehicle Level Coverages

| Comprehensive | 500 | $44.30 |  |  |  |
|---|---|---|---|---|---|
| Collision | 500 | $146.50 |  |  |  |
| Property Damage | 100000 | $93.20 |  |  |  |
| Bodily Injury | 300/300 | $248.90 |  |  |  |
| Death Benefits | DB | $0.60 |  |  |  |
| Personal Injury Protection | FULL | $126.80 |  |  |  |
| Deductible Applies To |  |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |  |
| Loss of Use | 30/900 | $19.50 |  |  |  |
| Towing & Labor (Auto) | T&L | $1.40 |  |  |  |
| CB Coverage | CNW |  |  |  |  |
| Personal Effects |  |  |  |  |  |
| Total Vehicle Premium |  | $681.20 |  |  |  |

### POLICY LEVEL COVERAGES

| Uninsured Motorists - BI | 300/300 | $116.10 |  |
|---|---|---|---|
| Uninsured Motorists - PD | 10000 | INCLUDED |  |
| Policy Level Premium |  | $116.10 |  |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| Passive Restraint | ▬ |  |  |  |
|---|---|---|---|---|

### VEHICLE AND POLICY LEVEL SURCHARGES

| ▬ |
|---|

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | | |
|---|---|---|---|---|---|
| Model Year | ▓▓ | | | | |
| Make | ▓▓ | | | | |
| Model | ▓▓ | | | | |
| Vehicle Identification Number | ▓▓ | | | | |
| Registered Owner(s) | ▓▓ | | | | |
| Product Type | ▓▓ | | | | |
| Sub Product Type | ▓▓ | | | | |
| Rate Symbol | ▓▓ | | | | |
| Existing Damage | | | | | |
|    Description | None | | | | |
|    Cause | | | | | |
| Salvaged/Rebuilt Title | | | | | |
|    Reason | Not Applicable | | | | |
| Customized | | | | | |
|    Description | None | | | | |
|    Amount | | | | | |
|    Symbol | | | | | |
| Stated Amount | | | | | |
| Inspection | | | | | |
| Customary Operator | ▓▓ | | | | |
| Vehicle Use | ▓▓ | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | ACV | $104.60 | | | |
| Collision | 100 | $166.30 | | | |
| Property Damage | 100000 | $100.90 | | | |
| Bodily Injury | 300/300 | $239.90 | | | |
| Death Benefits | DB | $0.50 | | | |
| Personal Injury Protection | FULL | $70.10 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/900 | $16.60 | | | |
| Towing & Labor (Auto) | T&L | $1.20 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $700.30 | | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | 300/300 | | $81.80 | |
| Uninsured Motorists - PD | 10000 | | INCLUDED | |
| Policy Level Premium | | | $81.80 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Long Term | ▓▓ | : | | ▓ |
| Affinity Group | ▓▓ | | | |
| Passive Restraint | ▓▓ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | |
|---|---|
| ▓▓▓▓▓▓▓▓▓▓▓▓ | |

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|---|---|---|---|---|
| Model Year |  |  |  |  |
| Make |  |  |  |  |
| Model |  |  |  |  |
| Vehicle Identification Number |  |  |  |  |
| Registered Owner(s) |  |  |  |  |
| Product Type |  |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol |  |  |  |  |
| Existing Damage |  |  |  |  |
| Description |  |  |  |  |
| Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
| Reason |  |  |  |  |
| Customized |  |  |  |  |
| Description |  |  |  |  |
| Amount |  |  |  |  |
| Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |
| Customary Operator |  |  |  |  |
| Vehicle Use |  |  |  |  |

### Vehicle Level Coverages

|  |  |  |  |  |
|---|---|---|---|---|
| Comprehensive | ACV | $130.10 |  |  |
| Collision | 250 | $254.20 |  |  |
| Property Damage | 100000 | $79.90 |  |  |
| Bodily Injury | 300/300 | $213.20 |  |  |
| Death Benefits | DB | $0.50 |  |  |
| Personal Injury Protection | FULL | $106.80 |  |  |
| Deductible Applies To |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |
| Loss of Use | 30/900 | $17.40 |  |  |
| Towing & Labor (Auto) | T&L | $1.20 |  |  |
| CB Coverage | CNW |  |  |  |
| Personal Effects |  |  |  |  |
| Total Vehicle Premium |  | $803.30 |  |  |

### POLICY LEVEL COVERAGES

|  |  |  |  |
|---|---|---|---|
| Uninsured Motorists - BI |  | 300/300 | $103.30 |
| Uninsured Motorists - PD |  | 10000 | INCLUDED |
| Policy Level Premium |  |  | $103.30 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

|  |  |  |  |  |
|---|---|---|---|---|
| Multi Line |  |  |  |  |
| Long Term |  |  |  |  |
| Affinity Group |  |  |  |  |
| Multi Car |  |  |  |  |
| Passive Restraint |  |  |  |  |

### VEHICLE AND POLICY LEVEL SURCHARGES

Policy Number:

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|------|-----------------|-----------------|-------------|-------------------------|
| ▓▓▓▓ | ▓▓▓▓ | | ▓▓▓▓▓▓▓▓ | ▓▓ |
| ▓▓▓▓▓▓ | ▓▓▓ | | ▓▓▓▓▓▓ | ▓▓ |
| ▓▓▓▓ | | | | ▓▓ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▓▓ | | | |
| Make | | | | |
| Model | ▓▓▓ | | | |
| Vehicle Identification Number | ▓▓▓▓▓▓ | | | |
| Registered Owner(s) | ▓▓▓ | | | |
| Product Type | ▓▓▓▓ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▓▓▓ | | | |
| Existing Damage | | | | |
|    Description | ▓▓ | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | Not Applicable | | | |
| Customized | | | | |
|    Description | None | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▓▓▓▓ | | | |
| Vehicle Use | ▓▓ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $54.20 | | | |
| Collision | 500 | $148.40 | | | |
| Property Damage | 25000 | $78.30 | | | |
| Bodily Injury | 25/50 | $140.20 | | | |
| Death Benefits | DB | $0.50 | | | |
| Personal Injury Protection | FULL | $77.20 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 25/800 | $14.10 | | | |
| Towing & Labor (Auto) | T&L | $1.20 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $514.10 | | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 25/50 | $39.70 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $39.70 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ▓▓ | | | |
| Affinity Group | ▓▓ | | | |
| Passive Restraint | ▓▓ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | |
|---|---|
| | ▓▓▓▓▓▓▓▓ |

**VIOLATIONS, ACCIDENT HISTORY**

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▇ | | | |
| Make | ▇ | | | |
| Model | ▇ | | | |
| Vehicle Identification Number | ▇ | | | |
| Registered Owner(s) | ▇ | | | |
| Product Type | ▇ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▇ | | | |
| Existing Damage | | | | |
| Description | None | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | Not Applicable | | | |
| Customized | | | | |
| Description | None | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▇ | | | |
| Vehicle Use | ▇ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 100 | $52.20 | | |
| Collision | 500 | $128.20 | | |
| Property Damage | 100000 | $87.60 | | |
| Bodily Injury | 100/300 | $198.90 | | |
| Death Benefits | DB | $0.40 | | |
| Personal Injury Protection | FULL | $56.50 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 25/800 | $16.60 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $541.80 | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 100/300 | $74.70 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $74.70 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ▇ | | | |
| Passive Restraint | ▇ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| |
|---|
| ▇ |

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▬ | | | |
| Make | ▬ | | | |
| Model | ▬ | | | |
| Vehicle Identification Number | ▬ | | | |
| Registered Owner(s) | ▬ | | | |
| Product Type | ▬ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▬ | | | |
| Existing Damage | | | | |
| Description | None | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | Not Applicable | | | |
| Customized | | | | |
| Description | None | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 100 | $138.20 | | |
| Collision | 1000 | $152.70 | | |
| Property Damage | 100000 | $78.40 | | |
| Bodily Injury | 500/500 | $206.00 | | |
| Death Benefits | DB | $0.50 | | |
| Personal Injury Protection | FULL | $61.30 | | |
| Deductible Applies To | CNW | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 25/800 | $14.90 | | |
| Towing & Labor | T&L | $1.50 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $653.50 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 500/500 | $104.40 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $104.40 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Defensive Driver | ▬ | | | |
| Home And Car | ▬ | | | |
| Long Term | ▬ | | | |
| Multi Car | ▬ | | | |
| Passive Restraint | ▬ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| ▬ | | | | |

**VIOLATIONS, ACCIDENT HISTORY**

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | Vehicle 2 | | | | |
|---|---|---|---|---|---|---|---|
| Model Year | ███ | | ███ | | | | |
| Make | ███ | | ███ | | | | |
| Model | ███ | | ███ | | | | |
| Vehicle Identification Number | ██████ | | ██████ | | | | |
| Registered Owner(s) | ███ | | | | | | |
| Product Type | ███ | | ███ | | | | |
| Sub Product Type | | | | | | | |
| Rate Symbol | ███ | | ███ | | | | |
| Existing Damage | | | | | | | |
|    Description | ███ | | ███ | | | | |
|    Cause | | | | | | | |
| Salvaged/Rebuilt Title | | | | | | | |
|    Reason | ███ | | ███ | | | | |
| Customized | | | | | | | |
|    Description | ███ | | | | | | |
|    Amount | | | | | | | |
|    Symbol | | | | | | | |
| Stated Amount | | | | | | | |
| Inspection | | | | | | | |
| Customary Operator | ███ | | ███ | | | | |
| Vehicle Use | Pleasure | | Pleasure | | | | |

### Vehicle Level Coverages

| | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | CNW | | 500 | $13.80 | | |
| Collision | CNW | | 500 | $62.00 | | |
| Property Damage | 10000 | $59.70 | 10000 | $52.50 | | |
| Bodily Injury | 15/30 | $90.40 | 15/30 | $79.50 | | |
| Death Benefits | DB | $0.50 | DB | $0.40 | | |
| Personal Injury Protection | FULL | $52.40 | FULL | $46.10 | | |
| Deductible Applies To | CNW | | CNW | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | 30/900 | $17.50 | | |
| Towing & Labor | T&L | $1.50 | T&L | $1.50 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $204.50 | | $273.30 | | |

### POLICY LEVEL COVERAGES

| | | |
|---|---|---|
| Uninsured Motorists - BI | 15/30 | $72.50 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium | | $72.50 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Defensive Driver | Yes | Yes | | |
| Long Term | Yes | Yes | | |
| Multi Car | Yes | Yes | | |
| Annual Mileage | Yes | Yes | | |
| Passive Restraint | Yes | Yes | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | |
|---|---|
| ██████████ | |

Policy Number: ███

| Cause | | | | |
|---|---|---|---|---|
| Salvage/Rebuilt Title | | ▓▓▓ | | |
| Reason | | ▓▓▓ | | |
| Customized | | | | |
| Description | | ▓▓ | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | ▓▓▓ | | |
| Vehicle Use | Work | | | |

| Vehicle Level Coverages | | | | |
|---|---|---|---|---|
| Comprehensive | 250 | $53.60 | | |
| Collision | 500 | $131.30 | | |
| Property Damage | 50000 | $84.20 | | |
| Bodily Injury | 100/300 | $193.30 | | |
| Death Benefits | DB | $0.40 | | |
| Personal Injury Protection | FULL | $69.60 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | CNW | | | |
| Towing & Labor (Auto) | CNW | | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $532.40 | | |

| POLICY LEVEL COVERAGES | | |
|---|---|---|
| Uninsured Motorists - BI | 100/300 | $72.60 |
| Uninsured Motorists - PD | 10000 | INCLUDED |
| Policy Level Premium | | $72.60 |

| VEHICLE AND POLICY LEVEL DISCOUNTS | | | |
|---|---|---|---|
| Passive Restraint | ▓▓▓ | | |

| VEHICLE AND POLICY LEVEL SURCHARGES |
|---|
| ▓▓▓▓▓▓▓▓▓ |

Policy Number: ▓▓▓▓

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▬ | | | |
| Make | ▬ | | | |
| Model | ▬ | | | |
| Vehicle Identification Number | ▬ | | | |
| Registered Owner(s) | ▬ | | | |
| Product Type | ▬ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▬ | | | |
| Existing Damage | | | | |
|    Description | None | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | Not Applicable | | | |
| Customized | | | | |
|    Description | None | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | Inspection Complete | | | |
| Customary Operator | ▬ | | | |
| Vehicle Use | ▬ | | | |

| Vehicle Level Coverages | | | | |
|---|---|---|---|---|
| Comprehensive | 250 | $36.40 | | |
| Collision | 500 | $98.20 | | |
| Property Damage | 100000 | $71.00 | | |
| Bodily Injury | 300/300 | $188.90 | | |
| Death Benefits | DB | $0.50 | | |
| Personal Injury Protection | FULL | $95.50 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 25/800 | $16.60 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $508.50 | | |

| POLICY LEVEL COVERAGES | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 300/300 | $116.10 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $116.10 | |

| VEHICLE AND POLICY LEVEL DISCOUNTS | | | | |
|---|---|---|---|---|
| Multi Line | ▬ | | | |
| Long Term | ▬ | | | |
| Passive Restraint | ▬ | | | |

## VEHICLE AND POLICY LEVEL SURCHARGES

▬▬▬▬▬▬▬▬▬▬▬▬

POLICY NUMBER ▓▓▓▓▓▓▓▓

COVERAGES
VEH 1

| | | |
|---|---|---|
| COMPREHENSIVE | 100 | |
| | $69.80 | |
| COLLISION | 500 | |
| | $159.60 | |
| BODILY INJURY | 100/300 | |
| | $215.90 | |
| PROPERTY DAMAGE | 100000 | |
| | $83.30 | |
| DEATH BENEFITS | DB | |
| | $.50 | |
| PERSONAL INJURY PROTECTION | FULL | |
| | $57.30 | |
| LOSS OF USE | BROAD | |
| | $12.00 | |
| TOWING & LABOR | $1.50 | |
| TOTAL PREMIUM: | $599.90 | |

*********************************************************************
POLICY COVERAGE
    UNINSURED MOTORIST-BODILY INJURY          100/300          $77.10
    UNINSURED MOTORIST-PROPERTY DAMAGE        10,000           INCLUDED
*********************************************************************

    TERM PREMIUM:   $677.00        INSTALLMENT PREMIUM: $341.50
    PAY PLAN: O                        AMOUNT COLLECTED: _____

```
A03                         AUTO RATE QUOTE #1 - COVERAGES EFF DATE 08/29/01
NAME:  ███████████████████              ST DE   AGT ID A     *MEMO*

COMP       100          69.80
COLL       500         159.60
PD         100000       83.30
BI         100/300     215.90
DB         DB             .50
UMBI       100/300      77.10
UMPD       10000        INCL
PIP        FULL         57.30
INSD
APIP       CNW
LOU        BROAD        12.00
T&L        T&L           1.50
CB         CNW
PE
TOTAL                  677.00
DR:CG:ADLT  ███████████:N:N
RF/SC/TIER  1.05/00/01
BY:SX:MS:P/O
USE:RS     ████████████
DISCOUNT
CURRENT TOTL/INST    $677.00 / $341.50
<PREV PG> CLASS  <NEXT PG> QUOTE #2  <TAB> CHANGE     <GO> TO SELECT QUOTE #1
```



15th of the Month.



Ne

$ 112.83/mo.

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|---|---|---|---|---|
| Model Year | ███ |  |  |  |
| Make | ███ |  |  |  |
| Model | ████ |  |  |  |
| Vehicle Identification Number | ██████ |  |  |  |
| Registered Owner(s) | ████ |  |  |  |
| Product Type | ██████ |  |  |  |
| Sub Product Type |  |  |  |  |
| Rate Symbol | █████ |  |  |  |
| Existing Damage |  |  |  |  |
|    Description | None |  |  |  |
|    Cause |  |  |  |  |
| Salvaged/Rebuilt Title |  |  |  |  |
|    Reason | Not Applicable |  |  |  |
| Customized |  |  |  |  |
|    Description | None |  |  |  |
|    Amount |  |  |  |  |
|    Symbol |  |  |  |  |
| Stated Amount |  |  |  |  |
| Inspection |  |  |  |  |
| Customary Operator | ██████ |  |  |  |
| Vehicle Use | ███ |  |  |  |

### Vehicle Level Coverages

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Comprehensive | 500 | $34.40 |  |  |  |
| Collision | 1000 | $77.40 |  |  |  |
| Property Damage | 50000 | $94.90 |  |  |  |
| Bodily Injury | 50/100 | $203.20 |  |  |  |
| Death Benefits | DB | $0.50 |  |  |  |
| Personal Injury Protection | FULL | $93.60 |  |  |  |
| Deductible Applies To |  |  |  |  |  |
| Addl. Pers. Inj. Protection | CNW |  |  |  |  |
| Loss of Use | CNW |  |  |  |  |
| Towing & Labor (Auto) | CNW |  |  |  |  |
| CB Coverage | CNW |  |  |  |  |
| Personal Effects |  |  |  |  |  |
| Total Vehicle Premium |  | $504.00 |  |  |  |

### POLICY LEVEL COVERAGES

|  |  |  |  |  |
|---|---|---|---|---|
| Uninsured Motorists - BI |  | 50/100 | $78.30 |  |
| Uninsured Motorists - PD |  | 10000 | INCLUDED |  |
| Policy Level Premium |  |  | $78.30 |  |

### VEHICLE AND POLICY LEVEL DISCOUNTS

|  |  |  |  |  |
|---|---|---|---|---|
| Multi Line | ██ |  |  |  |
| Passive Restraint | ██ |  |  |  |

### VEHICLE AND POLICY LEVEL SURCHARGES

████████████

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | | |
|---|---|---|---|---|---|
| Model Year | ▬ | | | | |
| Make | ▬ | | | | |
| Model | ▬ | | | | |
| Vehicle Identification Number | ▬ | | | | |
| Registered Owner(s) | ▬ | | | | |
| Product Type | ▬ | | | | |
| Sub Product Type | | | | | |
| Rate Symbol | ▬ | | | | |
| Existing Damage | | | | | |
| Description | None | | | | |
| Cause | | | | | |
| Salvaged/Rebuilt Title | | | | | |
| Reason | Not Applicable | | | | |
| Customized | | | | | |
| Description | None | | | | |
| Amount | | | | | |
| Symbol | | | | | |
| Stated Amount | | | | | |
| Inspection | | | | | |
| Customary Operator | | | | | |
| Vehicle Use | ▬ | | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $53.20 | | | |
| Collision | 500 | $163.90 | | | |
| Property Damage | 100000 | $99.90 | | | |
| Bodily Injury | 50/100 | $202.10 | | | |
| Death Benefits | DB | $0.50 | | | |
| Personal Injury Protection | FULL | $76.50 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/900 | $20.70 | | | |
| Towing & Labor (Auto) | T&L | $1.40 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $618.20 | | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 50/100 | $57.90 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $57.90 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Long Term | ▬ | | | |
| Multi Car | ▬ | | | |
| Passive Restraint | ▬ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| |
|---|
| ▬ |

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ▆▆▆ | ▆▆▆ | | ▆▆▆▆▆ | ▆▆ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▆▆ | | | |
| Make | ▆▆ | | | |
| Model | ▆▆ | | | |
| Vehicle Identification Number | ▆▆▆ | | | |
| Registered Owner(s) | ▆▆ | | | |
| Product Type | ▆▆▆ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▆▆ | | | |
| Existing Damage | | | | |
| Description | None | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | Not Applicable | | | |
| Customized | | | | |
| Description | None | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | ▆▆ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 250 | $58.70 | | | |
| Collision | 500 | $230.00 | | | |
| Property Damage | 100000 | $92.40 | | | |
| Bodily Injury | 50/100 | $180.00 | | | |
| Death Benefits | DB | $0.40 | | | |
| Personal Injury Protection | FULL | $60.10 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/900 | $17.60 | | | |
| Towing & Labor (Auto) | T&L | $1.20 | | | |
| CB Coverage | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $640.40 | | | |

### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | 50/100 | $49.20 | |
| Uninsured Motorists - PD | 10000 | INCLUDED | |
| Policy Level Premium | | $49.20 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | |
|---|---|---|---|
| Long Term | ▆ | | |
| Affinity Group | ▆ | | |
| Multi Car | ▆ | | |
| Passive Restraint | ▆ | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

▆▆▆▆▆

POLICY NUMBER ████████████

## COVERAGES
VEH 1

BODILY INJURY                       50/100
                                    $386.90

PROPERTY DAMAGE                     100000
                                    $190.10

DEATH BENEFITS                      DB
                                       $2.10

PERSONAL INJURY PROTECTION          FULL
                                    $247.30

TOWING & LABOR                         $1.50
                                    ─────────
          TOTAL PREMIUM:            $827.90

**********************************************************************
POLICY COVERAGE
  UNINSURED MOTORIST-BODILY INJURY          50/100              $53.60
  UNINSURED MOTORIST-PROPERTY DAMAGE        10,000            INCLUDED
**********************************************************************

     TERM PREMIUM:   $881.50      INSTALLMENT PREMIUM:  $444.75
     PAY PLAN: S                      AMOUNT COLLECTED:   $504.00

POLICY NUMBER ▮▮▮▮▮▮▮▮

## COVERAGES
VEH 2

COMPREHENSIVE                100
                               $60.90

COLLISION                    100
                               $118.30

BODILY INJURY                100/300
                               $185.10

PROPERTY DAMAGE              100000
                               $71.50

DEATH BENEFITS               DB
                                 $.50

PERSONAL INJURY PROTECTION   FULL
                               $59.00

LOSS OF USE                  BROAD
                               $12.00

TOWING & LABOR                 $1.50
                             _____
        TOTAL PREMIUM:        $508.80

*******************************************************************

POLICY COVERAGE
  UNINSURED MOTORIST-BODILY INJURY          100/300          $77.10
  UNINSURED MOTORIST-PROPERTY DAMAGE        10,000           INCLUDED
*******************************************************************

     TERM PREMIUM:   $585.90      INSTALLMENT PREMIUM:  $296.95
     PAY PLAN: O                  AMOUNT COLLECTED: _184.22_

                                      for both.

```
A03                     AUTO RATE QUOTE #1 - COVERAGES EFF DATE 10/22/01
NAME:                                            ST DE   AGT ID A
                         008                  008
COMP    CNW                    100       60.90
COLL    CNW                    100      118.30
PD      100000      87.80      100000    71.50
BI      100/300    227.30      100/300  185.10
DB      DB           1.00      DB          .50
UMBI    100/300    158.30      100/300    0.00
UMPD    10000       INCL       10000     INCL
PIP     FULL       120.60      FULL      59.00
INSD
APIP    CNW                    CNW
LOU     CNW                    BROAD     12.00
T&L     T&L          1.50      T&L        1.50
CB      CNW                    CNW
PE
TOTAL              596.50      TOTAL    508.80
DR:CG:ADLT              :N:N             :N:N
RF/SC/TIER        .85/00/03          .90/00/01
BY:SX:MS:P/O
USE:RS
DISCOUNT           HC,MC           HC,MC,PR
CURRENT TOTL/INST  $1105.30 / $556.65
<PREV PG> CLASS  <NEXT PG> QUOTE #2  <TAB> CHANGE    <GO> TO SELECT QUOTE #1
```



```
A03                        AUTO RATE QUOTE #1 - COVERAGES EFF DATE 10/22/01
NAME: ████████████                                   ST DE  AGT ID A
           ███████████ 008   ███████████ 008
COMP       CNW                250              44.20
COLL       CNW                250             107.60
PD         100000     67.50   100000           71.50
BI         100/300   174.80   100/300         185.10
DB         DB           .80   DB                .50
UMBI       100/300   143.90   100/300          0.00
UMPD       10000      INCL    10000            INCL
PIP        FULL        92.70  FULL             59.00
INSD
APIP       CNW                CNW
LOU        CNW                BROAD            12.00
T&L        T&L          1.50  T&L              1.50
CB         CNW                CNW
PE
TOTAL                 481.20  TOTAL           481.40
DR:CG:ADLT     ████:N:N          ████:N:N
RF/SC/TIER     .85/00/01        .90/00/01
BY:SX:MS:P/O  ████████          ████████
USE:RS
DISCOUNT       ██████
CURRENT TOTL/INST    $962.60 / $485.30
<PREV PG> CLASS  <NEXT PG> QUOTE #2  <TAB> CHANGE    <GO> TO SELECT QUOTE #1
```

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | Vehicle 2 | | | |
|---|---|---|---|---|---|---|
| Model Year | ▬ | | ▬ | | | |
| Make | ▬ | | ▬ | | | |
| Model | ▬ | | ▬ | | | |
| Vehicle Identification Number | ▬ | | ▬ | | | |
| Registered Owner(s) | ▬ | | ▬ | | | |
| Product Type | ▬ | | ▬ | | | |
| Sub Product Type | | | | | | |
| Rate Symbol | ▬ | | ▬ | | | |
| Existing Damage | | | | | | |
|    Description | None | | None | | | |
|    Cause | | | | | | |
| Salvaged/Rebuilt Title | | | | | | |
|    Reason | Not Applicable | | Not Applicable | | | |
| Customized | | | | | | |
|    Description | None | | None | | | |
|    Amount | | | | | | |
|    Symbol | | | | | | |
| Stated Amount | | | | | | |
| Inspection | | | | | | |
| Customary Operator | ▬ | | ▬ | | | |
| Vehicle Use | ▬ | | ▬ | | | |

| Vehicle Level Coverages | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | 250 | $55.90 | 250 | $56.60 | | |
| Collision | 250 | $180.60 | 250 | $180.50 | | |
| Property Damage | 100000 | $77.10 | 100000 | $77.10 | | |
| Bodily Injury | 100/300 | $182.50 | 100/300 | $182.50 | | |
| Death Benefits | DB | $0.60 | DB | $0.60 | | |
| Personal Injury Protection | FULL | $84.30 | FULL | $84.30 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | 30/900 | $16.60 | 30/900 | $16.60 | | |
| Towing & Labor (Auto) | T&L | $1.20 | T&L | $1.20 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $598.80 | | $599.40 | | |

## POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 100/300 | $118.60 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $118.60 | |

## VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Affinity Group | ▬ | ▬ | | |
| Multi Car | ▬ | ▬ | | |
| Passive Restraint | ▬ | ▬ | | |

## VEHICLE AND POLICY LEVEL SURCHARGES

No vehicle / policy-level surcharges applied

# VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|------|-----------------|-----------------|-------------|-------------------------|
| ████ | ████ | | ████ | ██ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | ██ | ██ | | |
| Make | ██ | ██ | | |
| Model | ██ | ██ | | |
| Vehicle Identification Number | ██ | ██ | | |
| Registered Owner(s) | ██ | ██ | | |
| Product Type | ██ | ████ | | |
| Sub Product Type | | | | |
| Rate Symbol | ██ | ██ | | |
| Existing Damage | | | | |
| Description | None | None | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | Not Applicable | Not Applicable | | |
| Customized | | | | |
| Description | None | None | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ██ | ██ | | |
| Vehicle Use | ██ | ██ | | |

### Vehicle Level Coverages

| | | | | | | |
|---|---|---|---|---|---|---|
| Comprehensive | CNW | | 500 | $37.80 | | |
| Collision | CNW | | 500 | $135.10 | | |
| Property Damage | 100000 | $81.90 | 100000 | $89.30 | | |
| Bodily Injury | 100/300 | $190.40 | 100/300 | $207.80 | | |
| Death Benefits | DB | $0.40 | DB | $0.50 | | |
| Personal Injury Protection | FULL | $83.00 | FULL | $106.50 | | |
| Deductible Applies To | | | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | | | |
| Loss of Use | CNW | | 30/900 | $18.00 | | |
| Towing & Labor (Auto) | CNW | | T&L | $1.20 | | |
| CB Coverage | CNW | | CNW | | | |
| Personal Effects | | | | | | |
| Total Vehicle Premium | | $355.70 | | $596.20 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 100/300 | $148.10 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $148.10 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Affinity Group | ██ | ██ | | |
| Multi Car | ██ | ██ | | |
| Passive Restraint | ██ | ██ | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

No vehicle / policy-level surcharges applied

Policy Number: ██████

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▬ | | | |
| Make | ▬ | | | |
| Model | ▬ | | | |
| Vehicle Identification Number | ▬ | | | |
| Registered Owner(s) | ▬ | | | |
| Product Type | ▬ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▬ | | | |
| Existing Damage | | | | |
|    Description | None | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | Not Applicable | | | |
| Customized | | | | |
|    Description | None | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Rated Driver | | | | |
| Vehicle Use | ▬ | | | |

### Vehicle Level Coverages

| | | | | | |
|---|---|---|---|---|---|
| Comprehensive | 500 | $129.40 | | | |
| Collision | 1000 | $320.00 | | | |
| Property Damage | 10000 | $208.70 | | | |
| Bodily Injury | 15/30 | $318.60 | | | |
| Death Benefits | | | | | |
| Personal Injury Protection | FULL | $210.90 | | | |
| Deductible Applies To | | | | | |
| Addl. Pers. Inj. Protection | CNW | | | | |
| Loss of Use | 30/600 | $18.00 | | | |
| Towing & Labor (Auto) | T&L | $4.30 | | | |
| Special Equipment | CNW | | | | |
| Personal Effects | | | | | |
| Total Vehicle Premium | | $1209.90 | | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 15/30 | $49.00 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $49.00 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Passive Restraint | ▬ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

| | | | | |
|---|---|---|---|---|
| ▬ | | | | |

## VIOLATIONS, ACCIDENT HISTORY

Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|---|---|---|---|---|
| ■■■ | ■■■ | | ■■■ | ■■ |
| ■■■ | ■■■ | | ■■■ | ■■ |

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ■■ | | | |
| Make | ■■ | | | |
| Model | | | | |
| Vehicle Identification Number | ■■■■ | | | |
| Registered Owner(s) | ■■ | | | |
| Product Type | ■■■ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ■■■ | | | |
| Existing Damage | | | | |
|   Description | None | | | |
|   Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|   Reason | Not Applicable | | | |
| Customized | | | | |
|   Description | None | | | |
|   Amount | | | | |
|   Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | | | | |
| Vehicle Use | ■■■ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 250 | $41.60 | | |
| Collision | 500 | $133.20 | | |
| Property Damage | 100000 | $88.10 | | |
| Bodily Injury | 100/300 | $185.20 | | |
| Death Benefits | DB | $0.50 | | |
| Personal Injury Protection | FULL | $72.30 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 30/900 | $20.70 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $543.00 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | | 100/300 | $75.30 |
| Uninsured Motorists - PD | | | 10000 | INCLUDED |
| Policy Level Premium | | | | $75.30 |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ■■ | | | |
| Passive Restraint | ■■ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

No vehicle / policy-level surcharges applied

Policy Number: ■■■

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▇ | | | |
| Make | ▇ | | | |
| Model | ▇ | | | |
| Vehicle Identification Number | ▇ | | | |
| Registered Owner(s) | ▇ | | | |
| Product Type | ▇ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▇ | | | |
| Existing Damage | | | | |
|    Description | None | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | Not Applicable | | | |
| Customized | | | | |
|    Description | None | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▇ | | | |
| Vehicle Use | ▇ | | | |

### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 250 | $56.40 | | |
| Collision | 500 | $149.30 | | |
| Property Damage | 25000 | $77.00 | | |
| Bodily Injury | 25/50 | $149.90 | | |
| Death Benefits | DB | $0.40 | | |
| Personal Injury Protection | FULL | $81.60 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 30/900 | $18.00 | | |
| Towing & Labor (Auto) | T&L | $1.20 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $533.80 | | |

### POLICY LEVEL COVERAGES

| | | | | |
|---|---|---|---|---|
| Uninsured Motorists - BI | | 25/50 | $49.20 | |
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $49.20 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Affinity Group | ▇ | | | |
| Multi Car | ▇ | | | |
| Passive Restraint | ▇ | | | |

### VEHICLE AND POLICY LEVEL SURCHARGES

No vehicle / policy-level surcharges applied

## VIOLATIONS, ACCIDENT HISTORY

No accidents or violations disclosed.

## VEHICLE AND COVERAGE INFORMATION

| | Vehicle 1 | | | |
|---|---|---|---|---|
| Model Year | ▬ | | | |
| Make | ▬ | | | |
| Model | ▬ | | | |
| Vehicle Identification Number | ▬ | | | |
| Registered Owner(s) | ▬ | | | |
| Product Type | ▬ | | | |
| Sub Product Type | | | | |
| Rate Symbol | D20 D20 | | | |
| Existing Damage | | | | |
| Description | None | | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | Not Applicable | | | |
| Customized | | | | |
| Description | None | | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |

| Vehicle Level Coverages | | | | |
|---|---|---|---|---|
| Comprehensive | 400 | $50.40 | | |
| Accessories | CNW | | | |
| Collision | 900 | $156.60 | | |
| Bodily Injury | 15/30 | $210.60 | | |
| Property Damage | 10000 | $127.80 | | |
| Uninsured Motorists | 15/30 | $45.60 | | |
| Uninsured Motorists - PD | 10000 | INCLUDED | | |
| Personal Injury Protection | FULL | $150.60 | | |
| Deductible Applies To | CNW | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | CNW | | | |
| Total Vehicle Premium | | $741.60 | | |

| VEHICLE AND POLICY LEVEL DISCOUNTS | | | | |
|---|---|---|---|---|
| Defensive Driver | ▬ | | | |
| Transfer Credit | ▬ | | | |
| Multi Car | ▬ | | | |

| VEHICLE AND POLICY LEVEL SURCHARGES | | | | |
|---|---|---|---|---|
| No vehicle / policy-level surcharges applied | | | | |

## VIOLATIONS, ACCIDENT HISTORY

**Have you, any licensed drivers in your household, or any operators of your vehicle(s) had any accidents (at-fault or not-at-fault), violations, or filed any injury claims during the past 35 months?**

| Name | Occurrence Date | Conviction Date | Description | Violation/Accident Code |
|------|-----------------|-----------------|-------------|-------------------------|
| ▆▆▆▆▆ | ▆▆▆▆ | | ▆▆▆▆ | ▆▆ |
| ▆▆▆▆▆▆ | ▆▆▆ | | ▆▆▆▆▆▆▆▆ | ▆▆ |

## VEHICLE AND COVERAGE INFORMATION

|  | Vehicle 1 |  |  |  |
|--|-----------|--|--|--|
| Model Year | ▆▆ | | | |
| Make | ▆▆▆ | | | |
| Model | ▆▆▆▆ | | | |
| Vehicle Identification Number | ▆▆▆▆▆▆ | | | |
| Registered Owner(s) | ▆▆▆ | | | |
| Product Type | ▆▆▆▆▆▆ | | | |
| Sub Product Type | | | | |
| Rate Symbol | ▆▆▆▆▆ | | | |
| Existing Damage | | | | |
|    Description | None | | | |
|    Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
|    Reason | Not Applicable | | | |
| Customized | | | | |
|    Description | None | | | |
|    Amount | | | | |
|    Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▆▆▆▆▆ | | | |
| Vehicle Use | Work | | | |

### Vehicle Level Coverages

| Comprehensive | 250 | $42.30 | | |
|---------------|-----|--------|--|--|
| Collision | 500 | $117.30 | | |
| Property Damage | 100000 | $104.10 | | |
| Bodily Injury | 50/100 | $219.10 | | |
| Death Benefits | DB | $0.70 | | |
| Personal Injury Protection | FULL | $103.60 | | |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | | |
| Loss of Use | 30/900 | $20.70 | | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $609.20 | | |

### POLICY LEVEL COVERAGES

| Uninsured Motorists - BI | | 50/100 | $57.90 | |
|--------------------------|--|--------|--------|--|
| Uninsured Motorists - PD | | 10000 | INCLUDED | |
| Policy Level Premium | | | $57.90 | |

### VEHICLE AND POLICY LEVEL DISCOUNTS

| Passive Restraint | ▆▆▆ | | | |
|-------------------|-----|--|--|--|

### VEHICLE AND POLICY LEVEL SURCHARGES

| ▆▆▆▆▆▆▆▆ | | | | |
|----------|--|--|--|--|

## VIOLATIONS, ACCIDENT HISTORY

▓▓▓▓▓▓▓▓▓▓▓

### VEHICLE AND COVERAGE INFORMATION

| | | Vehicle 2 | | |
|---|---|---|---|---|
| Model Year | ▓▓ | ▓▓ | | |
| Make | ▓▓ | ▓▓ | | |
| Model | ▓▓ | ▓▓ | | |
| Vehicle Identification Number | ▓▓ | ▓▓ | | |
| Registered Owner(s) | ▓▓ | ▓▓ | | |
| Product Type | ▓▓ | ▓▓ | | |
| Sub Product Type | | | | |
| Rate Symbol | ▓▓ | ▓▓ | | |
| Existing Damage | | | | |
| Description | ▓▓ | ▓▓ | | |
| Cause | | | | |
| Salvaged/Rebuilt Title | | | | |
| Reason | ▓▓ | ▓▓ | | |
| Customized | | | | |
| Description | ▓▓ | ▓▓ | | |
| Amount | | | | |
| Symbol | | | | |
| Stated Amount | | | | |
| Inspection | | | | |
| Customary Operator | ▓▓ | ▓▓ | | |
| Vehicle Use | ▓▓ | ▓▓ | | |

#### Vehicle Level Coverages

| | | | | |
|---|---|---|---|---|
| Comprehensive | 250 | $42.60 | CNW | |
| Collision | 250 | $175.00 | CNW | |
| Property Damage | 10000 | $70.10 | 10000 | $67.40 |
| Bodily Injury | 15/30 | $108.10 | 15/30 | $112.10 |
| Death Benefits | DB | $0.40 | DB | $0.60 |
| Personal Injury Protection | FULL | $86.70 | FULL | $122.30 |
| Deductible Applies To | | | | |
| Addl. Pers. Inj. Protection | CNW | | CNW | |
| Loss of Use | CNW | | CNW | |
| Towing & Labor (Auto) | T&L | $1.40 | | |
| CB Coverage | CNW | | CNW | |
| Personal Effects | | | | |
| Total Vehicle Premium | | $484.30 | | $302.40 |

#### POLICY LEVEL COVERAGES

| | | | |
|---|---|---|---|
| Uninsured Motorists - BI | | 15/30 | $95.70 |
| Uninsured Motorists - PD | | 10000 | INCLUDED |
| Policy Level Premium | | | $95.70 |

#### VEHICLE AND POLICY LEVEL DISCOUNTS

| | | | | |
|---|---|---|---|---|
| Multi Line | ▓▓ | ▓▓ | | |
| Multi Car | ▓▓ | ▓▓ | | |
| Passive Restraint | ▓▓ | ▓▓ | | |

#### VEHICLE AND POLICY LEVEL SURCHARGES

▓▓▓▓▓▓▓▓▓▓